**LEAVITT LEGAL SERVICES, P.C.**                    E-Filed on: 7/22/2025
**JAMES T. LEAVITT, ESQ.**
State Bar No. 012803
601 South 6th Street
Las Vegas, Nevada 89101
Phone: (702) 385-7444 Facsimile: (702) 385-1178
Jamestleavittesq@gmail.com, Leavittecf@gmail.com
Proposed Attorney for Debtor-in-Possession

## UNITED STATES BANKRUPTCY COURT

## DISTRICT OF NEVADA

|  |  |
|---|---|
| In re: | Case No.: 25-13929-mkn |
|  | CHAPTER 11 SUBCHAPTER V |
| VEGAS CUSTOM GLASS LLC., | |
| _____ DEBTOR. _____ | |

## <u>DOCUMENTS FILED TO CURE DEFICIENCIES</u>

**TO THE HONORABLE COURT:**

Debtor Vegas Custom Glass, LLC, by and through undersigned counsel James T. Leavitt of Leavitt Legal Services P.C., respectfully submits the following documents in response to the Court's Notice of Incomplete and/or Deficient Filing dated July 10, 2025 (Docket No. 6):

DOCUMENTS SUBMITTED:

**SMALL BUSINESS DEBTOR FINANCIAL STATEMENTS (pursuant to 11 U.S.C. § 1116(1)):**

- Most recent balance sheet (Exhibit "A")
- Most recent statement of operations (Exhibit "B")
- Most recent cash-flow statement (Exhibit "C")
- Most recent federal income tax return (Exhibit "D")

1

2

    The undersigned hereby certifies that the documents attached hereto are true and correct copies

3

of the originals.

4

Dated this 22nd day of July, 2025.

5

6

Respectfully submitted by:

7

LEAVITT LEGAL SERVICES P.C.

8

*/s/ James T. Leavitt*

9

JAMES T. LEAVITT, ESQ.

601 South 6th Street

10

Las Vegas, Nevada 89101

*Proposed Attorney for Debtor-in-Possession*

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

**EXHIBIT A**

# Balance Sheet

## Vegas Custom Glass llc
As of July 21, 2025

| DISTRIBUTION ACCOUNT | TOTAL |
|---|---|
| Assets | |
| Current Assets | |
| Bank Accounts | |
| 10030 Petty Cash | -827.12 |
| 14000 Bank of America -7021 | |
| 15000 Chase Checking -1691 | 2,627.00 |
| 15100 Chase Savings -8587 | 20,000.00 |
| 15110 Clearing Account (Wash Account) | -107,197.46 |
| Bank of America Saving 1299 | -6,000.00 |
| Business Checking -0184 | 41,278.05 |
| **Total for Bank Accounts** | **-$50,119.53** |
| Accounts Receivable | |
| 11500 Accounts Receivable | |
| **Total for Accounts Receivable** | **0** |
| Other Current Assets | |
| 12300 Employee Loan | 500.00 |
| 15050 Payroll Clearing | |
| Uncategorized Asset | 1.00 |
| Undeposited Funds | 65,089.72 |
| **Total for Other Current Assets** | **$65,590.72** |
| **Total for Current Assets** | **$15,471.19** |
| Fixed Assets | |
| 16000 Vehicles | 0 |
| 16005 1999 Ford F250 | 4,500.00 |
| 16010 2003 Chevy 2500 | 12,000.00 |
| 16015 2006 Chevy 2500 - In Shop | 4,200.00 |
| 16020 2007 Chevy 2500 | 4,500.00 |
| 16025 '07 Chevy 2500 | 9,000.00 |
| 16030 07 Chevy 2500 | 4,800.00 |
| 16035 2008 Mitsubishi | 19,000.00 |
| 16040 2013 Ford F150 | 17,000.00 |
| 16045 2015 Chevy 2500 | 28,000.00 |
| 16050 2015 Dodge Ram | 15,307.01 |
| 16055 2020 Dodge Ram 2500 | 62,000.00 |
| **Total for 16000 Vehicles** | **$180,307.01** |
| 16100 Furniture & Fixtures | 18,988.31 |
| 64010 Accumulated Depreciation | -159,372.00 |
| **Total for Fixed Assets** | **$39,923.32** |

# Balance Sheet

## Vegas Custom Glass llc

As of July 21, 2025

| DISTRIBUTION ACCOUNT | TOTAL |
|---|---|
| Other Assets | |
| **Total for Assets** | **$55,394.51** |
| Liabilities and Equity | |
| Liabilities | |
| Current Liabilities | |
| Accounts Payable | |
| 20000 Accounts Payable | |
| **Total for Accounts Payable** | **0** |
| Credit Cards | |
| 0099 Business Advantage Travel Rewards - 0099 | -77,909.10 |
| 1299 Business Advantage Sav - 1299 | 16,072.80 |
| 20200 BoA Credit -0019 | 35,388.29 |
| 20300 Discover Credit -6249 | 1,252.98 |
| 20400 Home Depot Credit -3543 | 4,846.54 |
| 20500 AmEx Platinum Card® (1001) | 20,603.13 |
| 20500 Home Depot 4688 | -1,500.00 |
| 5087 Bank Of America Credit Card | 46,619.41 |
| 99999 Personal Credit Card | 50,550.80 |
| Barclay Credit Card | -1,000.00 |
| CC CORP Account - Business Adv Unlimited Cash Rewards - 0019 | 77,276.52 |
| **Total for Credit Cards** | **$172,201.37** |
| Other Current Liabilities | |
| 21000 Payroll Liabilities | 0 |
| 21005 Federal Taxes (941/944) | -13,694.28 |
| 21010 Federal Unemployment (940) | -5.52 |
| 21015 NV Unemployment Tax | 4,163.47 |
| 21020 NV Child Support | |
| 21025 NV State Treasurer | |
| 21030 NM Child Support | |
| **Total for 21000 Payroll Liabilities** | **-$9,536.33** |
| Benefits Liability | |
| Nevada Department of Taxation Payable | 439.11 |
| Out Of Scope Agency Payable | |
| **Total for Other Current Liabilities** | **-$9,097.22** |
| **Total for Current Liabilities** | **$163,104.15** |

## Balance Sheet

### Vegas Custom Glass llc

As of July 21, 2025

| DISTRIBUTION ACCOUNT | TOTAL |
|---|---|
| Long-term Liabilities | |
| 2013 F150 Loan | |
| 2015 Chevy Loan | 19,346.87 |
| 2020 Ram Loan | 49,238.91 |
| EFinance Tree | -13,593.75 |
| EFIN Funding | 192,005.00 |
| Fox Funding Group | 83,029.20 |
| Intuit Loan March 25 $20,000 | 42,454.54 |
| Quicken/Intuit Loans | -$120,398.72 |
| Intuit Loan 2-26-25 | 99,354.54 |
| Intuit Loans - Feb 2025 $11,000 | 22,000.00 |
| Loan Payment $2,062.50 | -11,729.94 |
| Loan Payment $2,396.55 | -7,189.65 |
| Loan Payment $3,001.36 | -75,034.00 |
| Loan Payment $4,125.00 | -82,500.00 |
| Loan Payment $6,680.45 | -180,372.14 |
| Loan Payment $9,586.21 | -66,827.67 |
| QB Loan-484-634185-02-4 | 180,347.34 |
| QB Misc Loans-need docs | -4,010.19 |
| QBridge Loan-484-784737-2 | -6,521.55 |
| Quick Bridge Loan #1-484-784737-1 | 60,786.86 |
| Quick Capital #2 - 484-784737-2 | 50,741.83 |
| Webbank/Intuit | 19,000.00 |
| **Total for Quicken/Intuit Loans** | **-$122,353.29** |
| **Total for Long-term Liabilities** | **$250,127.48** |
| **Total for Liabilities** | **$413,231.63** |
| Equity | |
| Retained Earnings | -391,544.68 |
| Net Income | -28,958.84 |
| 30700 Shareholder Distribution | 14,209.60 |
| Due To/From Shareholder | $252,602.24 |
| Credit One -2111 | -27,145.44 |
| Fraud Transactions-7021 | |
| **Total for Due To/From Shareholder** | **$225,456.80** |
| Opening Balance Equity | -177,000.00 |
| **Total for Equity** | **-$357,837.12** |
| **Total for Liabilities and Equity** | **$55,394.51** |

# EXHIBIT B

# Profit and Loss

## Vegas Custom Glass llc

January 1-July 21, 2025

| DISTRIBUTION ACCOUNT | TOTAL |
|---|---:|
| **Income** | |
| Ask My Accountant Income | 64,635.39 |
| Billable Expense Income | 875.00 |
| Customer Clearing | 55,692.79 |
| Discounts given | -437.69 |
| Sales | 2,208,056.02 |
| Sales of Product Income | 1,432.82 |
| Service Fee Income | 500.24 |
| **Total for Income** | **$2,330,754.57** |
| **Cost of Goods Sold** | |
| 50000 Cost of Goods Sold | $11,169.74 |
| 50005 Fleet Fuel Costs | 23,863.59 |
| 50010 Glass | 773,954.03 |
| 50015 Hardware | 243,224.63 |
| 50020 Windows & Doors | 108,304.43 |
| 50025 Materials | 1,949.40 |
| 50100 Subcontractors | 2,992.50 |
| Job Supplies | 66,930.42 |
| **Total for 50000 Cost of Goods Sold** | **$1,232,388.74** |
| 51500 BofA Merchant Fees | 13,789.34 |
| **Total for Cost of Goods Sold** | **$1,246,178.08** |
| **Gross Profit** | **$1,084,576.49** |
| **Expenses** | |
| 60000 Advertising & Marketing | 0 |
| 60015 Hiring Expense | 622.75 |
| **Total for 60000 Advertising & Marketing** | **$622.75** |
| 60100 Auto Expenses | 0 |
| 60115 Repairs & Maintenance | 914.47 |
| Auto Rental | 1,017.14 |
| Tires | 2,245.30 |
| **Total for 60100 Auto Expenses** | **$4,176.91** |
| 65000 Payroll Expenses | 0 |
| 65005 Wages | 466,389.16 |
| 65015 Taxes | 112,548.19 |
| Payroll fees | 3,646.47 |

## Profit and Loss

### Vegas Custom Glass llc

January 1-July 21, 2025

| DISTRIBUTION ACCOUNT | TOTAL |
|---|---:|
| SC Glaziers Union | $20,000.00 |
|   Health and Welfare Commercial | 46,137.73 |
|   Health and Welfare Residential | 10,543.45 |
|   SC Glaziers Commercial | 201,604.84 |
|   SC Glaziers Residential | 19,550.35 |
| **Total for SC Glaziers Union** | **$297,836.37** |
| **Total for 65000 Payroll Expenses** | **$880,420.19** |
| 65100 Reimbursement | 1,963.01 |
| 69000 Uniforms | 102.62 |
| All Taxes | 0 |
|   Modified Business Tax | 7,453.61 |
|   Nevada Sales Tax | 3,000.76 |
| **Total for All Taxes** | **$10,454.37** |
| CA Child Support | 7,493.24 |
| Client Relations/Entertainment | 3,169.60 |
| Credit Card Interest | 2,594.94 |
| Credit Card Payment | 11,814.40 |
| Equipment Rental | 21,029.27 |
| General Overhead Expenses | 0 |
| 60200 Bank Charges & Fees | $2,982.35 |
|   60205 Late Fees | 49.00 |
| **Total for 60200 Bank Charges & Fees** | **$3,031.35** |
| Dues & Subscriptions | 791.00 |
| Insurance | $1,127.00 |
|   60905 Auto Insurance | 87,235.66 |
|   60920 Health Insurance | 21,582.04 |
| **Total for Insurance** | **$109,944.70** |
| Interest Paid | 10,838.72 |
| Legal & Professional Services | $195.00 |
|   Bookkeeping | 13,200.00 |
|   Legal Fees | 42.00 |
| **Total for Legal & Professional Services** | **$13,437.00** |
| Licenses | 800.00 |
| Meals & Entertainment | 0 |
|   Business Meals | 5,033.71 |
| **Total for Meals & Entertainment** | **$5,033.71** |
| Office / Admin Expenses | $717.78 |
|   Software Subscription's | 10,749.71 |
| **Total for Office / Admin Expenses** | **$11,467.49** |
| Office Supplies | 2,339.27 |

# Profit and Loss

## Vegas Custom Glass llc

January 1-July 21, 2025

| DISTRIBUTION ACCOUNT | TOTAL |
|---|---:|
| Travel | $1,616.68 |
| Airfare | 1,556.34 |
| Lodging | 1,321.71 |
| **Total for Travel** | **$4,494.73** |
| Utilities | $699.97 |
| Electricity | 3,141.70 |
| Garbage/Waste | 2,674.35 |
| **Total for Utilities** | **$6,516.02** |
| **Total for General Overhead Expenses** | **$168,693.99** |
| Internet/Cable | 1,791.86 |
| Other Business Expenses | 9,867.30 |
| Other Miscellaneous Service Cost | -50.00 |
| Pest Control | 285.00 |
| Postage & Shipping | 92.59 |
| Printing Supplies | 1,517.25 |
| QuickBooks Payments Fees | 8,339.64 |
| Rent & Lease | 52,185.24 |
| Supplies & Materials | $165.17 |
| TOOLS- | 125.20 |
| **Total for Supplies & Materials** | **$290.37** |
| **Total for Expenses** | **$1,186,854.54** |
| **Net Operating Income** | **-$102,278.05** |
| Other Income | |
| Cash Back Reward | 200.42 |
| Late Fee Income | -4,083.37 |
| **Total for Other Income** | **-$3,882.95** |
| Other Expenses | |
| Ask My Accountant | -77,700.00 |
| Reconciliation Discrepancies | 497.84 |
| **Total for Other Expenses** | **-$77,202.16** |
| **Net Other Income** | **$73,319.21** |
| **Net Income** | **-$28,958.84** |

# EXHIBIT C



Money Management System

1. **Types of Income** –

Commercial Contracts

Residential Service/Install

Commercial Service

2. **Payments are received**

50% Deposit is required on COD Customers

Balance upon completion

Contract Billing – Once billed, payment received 45-60 days

Net 30 Billing

3. **Payment Methods accepted**

Check – Personal/Business – Deposited to operating account VIA mobile deposit or in bank at counter.

Cash – Deposited to Operating Account

Zelle – Deposited to Operating Account

Credit Card – Deposited to Operating Account

4. **Bank Account**

B of A – █████████0184

This account is used for all processes, Merchant deposits, Zelle deposits, check deposits, vendor payments, payroll.

5. **Accounts Receivable process** – Quickbooks Online

The Contract billing department sends and monitors all contract billing.

**VEGAS CUSTOM GLASS, LLC**
6255 Mcleod Drive | Suite 21 | Las Vegas, Nevada | 89120 | (702) 465-0413
License #0087728



The Controller, handles all other billing and monitoring of the net 30 and COD customers

Deposits are recorded at time of payment in QBO, Checks received are recorded/posted then deposited at time of receipt.

6.  **Accounts Payable**

Invoices are emailed to the AP Department where they are uploaded and entered into QBO.

The bills are paid either COD, or Net 30

The AP department gives the owner a list of payments due weekly, and he pays them either with a credit card or the bank account.

Vendor Bills are categorized depending on the product, Job Materials, Glass, Windows Etc..

7.  **Payroll Processing**

Payroll is processed weekly with 1 week held back

We have a 3RD Party processer "QTS"

They process all payroll, 941 weekly payroll taxes, all quarterly taxes.

Payroll is funded through our one bank account ending 0184

8.  **No Cash on hand**

9.  **Business Credit Cards**

Multiple Credit Cards are used, they are linked to QBO and statements are reconciled every month

# EXHIBIT D

| | Acknowledgement and General Information for Entities That File Returns Electronically | **2024** |
|---|---|---|
| Name(s) as shown on return<br>Vegas Custom Glass | | Tax ID Number<br>**-***1419 |

Entity address

6255 McLeod Dr

Las Vegas, NV 89120

**Thank you for participating in IRS e-file.**

1. [X] 2024 __1120S__ income tax return for __Federal__ was filed electronically.
The electronic filing services were provided by __CKR Financial Services LLC__ .

2. [X] __1120S__ income tax return was accepted on __05-20-2025__ using a Personal Identification Number (PIN) as an electronic signature. The entity entered a PIN or authorized the Electronic Return Originator (ERO) to enter or generate a PIN signature. The submission ID assigned to this return is __XXXXXX2025140n5qlen0__ .

### PLEASE DO NOT SEND A PAPER COPY OF ENTITY'S RETURN TO THE IRS. IF YOU DO, IT WILL DELAY THE PROCESSING OF THE RETURN.

Client Copy

EF_ACK.LD

| | Acknowledgement and General Information for Entities That File Returns Electronically | |
|---|---|---|
| | | **2024** |

| Name(s) as shown on return | Tax ID Number |
|---|---|
| Vegas Custom Glass | **-***1419 |

Entity address

6255 McLeod Dr

Las Vegas, NV 89120

**Thank you for participating in IRS e-file.**

1. [X] 2024 ___7004___ income tax return for ___Federal___ was filed electronically.
The electronic filing services were provided by ___CKR Financial Services LLC___ .

2. [X] ___7004___ income tax return was accepted on ___03-18-2025___ using a Personal Identification Number (PIN) as an electronic signature. The entity entered a PIN or authorized the Electronic Return Originator (ERO) to enter or generate a PIN signature. The submission ID assigned to this return is ___XXXXXX2025077j53cg5h___ .

**PLEASE DO NOT SEND A PAPER COPY OF ENTITY'S RETURN TO THE IRS. IF YOU DO, IT WILL DELAY THE PROCESSING OF THE RETURN.**

Client Copy

EF_ACK.LD

Form **1120-S**

**U.S. Income Tax Return for an S Corporation**

Department of the Treasury
Internal Revenue Service

Do not file this form unless the corporation has filed or
is attaching Form 2553 to elect to be an S corporation.
Go to *www.irs.gov/Form1120S* for instructions and the latest information.

OMB No. 1545-0123

**2024**

For calendar year 2024 or tax year beginning _____ , 2024, ending _____ , 20 ___

| | | | |
|---|---|---|---|
| **A** S election effective date | Name | | **D** Employer identification number |
| 01-01-2021 | **TYPE** | Vegas Custom Glass | 1419 |
| **B** Business activity code number (see instructions) | **OR** | Number, street, and room or suite no. If a P.O. box, see instructions. | **E** Date incorporated |
| 238900 | **PRINT** | 6255 McLeod Dr    STE 12 | 07-31-2020 |
| **C** Check if Sch. M-3 attached ☐ | | City or town, state or province, country, and ZIP or foreign postal code | **F** Total assets (see instructions) |
| | | Las Vegas    NV    89120 | $    213,469 |

**G** Is the corporation electing to be an S corporation beginning with this tax year? See instructions. . . . ☐ Yes ☒ No

**H** Check if: **(1)** ☐ Final return **(2)** ☐ Name change **(3)** ☐ Address change **(4)** ☐ Amended return **(5)** ☐ S election termination

**I** Enter the number of shareholders who were shareholders during any part of the tax year . . . . . . . . . . . . . . 1

**J** Check if corporation: **(1)** ☐ Aggregated activities for section 465 at-risk purposes **(2)** ☐ Grouped activities for section 469 passive activity purposes

**Caution:** Include **only** trade or business income and expenses on lines 1a through 22. See the instructions for more information.

**Income**

| | | | | |
|---|---|---|---|---|
| **1 a** | Gross receipts or sales | 4,219,014 | **b** Less returns and allowances | 9,797 | **c** Balance | **1c** | 4,209,217 |
| **2** | Cost of goods sold (attach Form 1125-A) . . . . . . . . . . . . . . . . . . | | | **2** | 2,386,209 |
| **3** | Gross profit. Subtract line 2 from line 1c . . . . . . . . . . . . . . . . . | | | **3** | 1,823,008 |
| **4** | Net gain (loss) from Form 4797, Part II, line 17 (attach Form 4797) . . . . . | | | **4** | |
| **5** | Other income (loss) (see instructions - attach statement) . . . . Statement #1. | | | **5** | 34,634 |
| **6** | **Total income (loss).** Add lines 3 through 5 . . . . . . . . . . . . . . . | | | **6** | 1,857,642 |

**Deductions** (see instructions for limitations)

| | | | |
|---|---|---|---|
| **7** | Compensation of officers (see instructions - attach Form 1125-E) . . . . . . | **7** | 97,177 |
| **8** | Salaries and wages (less employment credits) . . . . . . . . . . . . . . | **8** | 1,324,965 |
| **9** | Repairs and maintenance . . . . . . . . . . . . . . . . . . . . . . | **9** | |
| **10** | Bad debts . . . . . . . . . . . . . . . . . . . . . . . . . . . | **10** | |
| **11** | Rents . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **11** | 116,875 |
| **12** | Taxes and licenses . . . . . . . . . . . . . . . . Wks. Tax/Lic. . . | **12** | 159,188 |
| **13** | Interest (see instructions) . . . . . . . . . . . . . . . . . . . . . | **13** | 17,738 |
| **14** | Depreciation from Form 4562 not claimed on Form 1125-A or elsewhere on return (attach Form 4562) . . . . | **14** | 16,882 |
| **15** | Depletion **(do not deduct oil and gas depletion.)** . . . . . . . . . . . . | **15** | |
| **16** | Advertising . . . . . . . . . . . . . . . . . . . . . . . . . . . | **16** | 28,271 |
| **17** | Pension, profit-sharing, etc., plans . . . . . . . . . . . . . . . . . . | **17** | |
| **18** | Employee benefit programs . . . . . . . . . . . . . . . . . . . . . | **18** | 81,567 |
| **19** | Energy efficient commercial buildings deduction (attach Form 7205) . . . . . | **19** | |
| **20** | Other deductions (attach statement) . . . . . . . . . . . . Statement #2. | **20** | 487,352 |
| **21** | **Total deductions.** Add lines 7 through 20 . . . . . . . . . . . . . . . | **21** | 2,330,015 |
| **22** | **Ordinary business income (loss).** Subtract line 21 from line 6. . . . . . . | **22** | (472,373) |

**Tax and Payments**

| | | | | |
|---|---|---|---|---|
| **23 a** | Excess net passive income or LIFO recapture tax (see instructions) . . . . . | **23a** | | |
| **b** | Tax from Schedule D (Form 1120-S) . . . . . . . . . . . . | **23b** | | |
| **c** | Add lines 23a and 23b (see instructions for additional taxes) . . . . . . . | | **23c** | |
| **24 a** | Current year's estimated tax payments and preceding year's overpayment credited to the current year | **24a** | | |
| **b** | Tax deposited with Form 7004 . . . . . . . . . . . . . . | **24b** | | |
| **c** | Credit for federal tax paid on fuels (attach Form 4136) . . . . | **24c** | | |
| **d** | Elective payment election amount from Form 3800 . . . . . . | **24d** | | |
| **z** | Add lines 24a through 24d . . . . . . . . . . . . . . . . . . . . | | **24z** | |
| **25** | Estimated tax penalty (see instructions). Check if Form 2220 is attached . . ☐ | | **25** | |
| **26** | **Amount owed.** If line 24z is smaller than the total of lines 23c and 25, enter amount owed . | | **26** | |
| **27** | **Overpayment.** If line 24z is larger than the total of lines 23c and 25, enter amount overpaid . | | **27** | |
| **28** | Enter amount from line 27: **Credited to 2025 estimated tax** _____ **Refunded** | | **28** | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Vincent Regala

Signature of officer _____    Date _____    Title    Owner

May the IRS discuss this return with the preparer shown below?
See instructions. ☒ Yes ☐ No

**Paid Preparer Use Only**

| | | | | |
|---|---|---|---|---|
| Print/Type preparer's name | Preparer's signature | Date | Check ☐ if self-employed | PTIN |
| Christine K Rawson, EA | | 06-11-2025 | | XXXXXXXXX |
| Firm's name | CKR Financial Services LLC | | Firm's EIN | 46-1297412 |
| Firm's address | 5250 South Pecos Road STE 102 | | Phone no. | |
| | Las Vegas NV 89120 | | | (702)463-0990 |

For Paperwork Reduction Act Notice, see separate instructions.

Form **1120-S** (2024)

EEA

Form 1120-S (2024)  Vegas Custom Glass                                                  1419                          Page **2**

| **Schedule B** | **Other Information** (see instructions) | | |
|---|---|---|---|

|  | | **Yes** | **No** |
|---|---|---|---|
| **1** | Check accounting method:  **a** ☒ Cash  **b** ☐ Accrual | | |
|  | **c** ☐ Other (specify) _____ | | |
| **2** | See the instructions and enter the: | | |
|  | **a** Business activity _Custom Glass Mfg_  **b** Product or service _Glass Installation_ | | |
| **3** | At any time during the tax year, was any shareholder of the corporation a disregarded entity, a trust, an estate, or a nominee or similar person? If "Yes," attach Schedule B-1, Information on Certain Shareholders of an S Corporation. . . . . . . . . | | |
| **4** | At the end of the tax year, did the corporation: | | |
|  | **a** Own directly 20% or more, or own, directly or indirectly, 50% or more of the total stock issued and outstanding of any foreign or domestic corporation? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |

| **(i)** Name of Corporation | **(ii)** Employer Identification Number (if any) | **(iii)** Country of Incorporation | **(iv)** Percentage of Stock Owned | **(v)** If Percentage in (iv) is 100%, Enter the Date (if applicable) a Qualified Subchapter S Subsidiary Election Was Made |
|---|---|---|---|---|
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |

|  | | | |
|---|---|---|---|
| | **b** Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below . . . . . . . . . . . . | | X |

| **(i)** Name of Entity | **(ii)** Employer Identification Number (if any) | **(iii)** Type of Entity | **(iv)** Country of Organization | **(v)** Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |

|  | | **Yes** | **No** |
|---|---|---|---|
| **5a** | At the end of the tax year, did the corporation have any outstanding shares of restricted stock? . . . . . . . . . . . . | | |
|  | If "Yes," complete lines (i) and (ii) below. | | |
|  | **(i)** Total shares of restricted stock . . . . . . . . . . . . . _____ | | |
|  | **(ii)** Total shares of non-restricted stock . . . . . . . . . . . _____ | | |
| **b** | At the end of the tax year, did the corporation have any outstanding stock options, warrants, or similar instruments? . . . . . . . | | |
|  | If "Yes," complete lines (i) and (ii) below. | | |
|  | **(i)** Total shares of stock outstanding at the end of the tax year _____ | | |
|  | **(ii)** Total shares of stock outstanding if all instruments were executed . . . _____ | | |
| **6** | Has this corporation filed, or is it required to file, **Form 8918**, Material Advisor Disclosure Statement, to provide information on any reportable transaction? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| **7** | Check this box if the corporation issued publicly offered debt instruments with original issue discount. . . . . . . . . . . . ☐ | | |
|  | If checked, the corporation may have to file **Form 8281**, Information Return for Publicly Offered Original Issue Discount Instruments. | | |
| **8** | If the corporation **(a)** was a C corporation before it elected to be an S corporation **or** the corporation acquired an asset with a basis determined by reference to the basis of the asset (or the basis of any other property) in the hands of a C corporation, **and (b)** has net unrealized built-in gain in excess of the net recognized built-in gain from prior years, enter the net unrealized built-in gain reduced by net recognized built-in gain from prior years. See instructions . . . . . . . $_____ | | |
| **9** | Did the corporation have an election under section 163(j) for any real property trade or business or any farming business in effect during the tax year? See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| **10** | Does the corporation satisfy one or more of the following? See instructions  . . . . . . . . . . . . . . . . . . . | | |
| **a** | The corporation owns a pass-through entity with current, or prior year carryover, excess business interest expense. | | |
| **b** | The corporation's aggregate average annual gross receipts (determined under section 448(c)) for the 3 tax years preceding the current tax year are more than $30 million and the corporation has business interest expense. | | |
| **c** | The corporation is a tax shelter and the corporation has business interest expense. | | |
|  | If "Yes," complete and attach **Form 8990**, Limitation on Business Interest Expense Under Section 163(j). | | |
| **11** | Does the corporation satisfy **both** of the following conditions? . . . . . . . . . . . . . . . . . . . . . . . | | X |
| **a** | The corporation's total receipts (see instructions) for the tax year were less than $250,000. | | |
| **b** | The corporation's total assets at the end of the tax year were less than $250,000. | | |
|  | If "Yes," the corporation is not required to complete Schedules L and M-1. | | |

EEA                                                                                                   Form **1120-S** (2024)

Form 1120S (2024)    Vegas Custom Glass                                           1419                          Page **3**

## Schedule B    Other Information (see instructions) *(continued)*

| | | Yes | No |
|---|---|---|---|
| 12 | During the tax year, did the corporation have any non-shareholder debt that was canceled, was forgiven, or had the terms modified so as to reduce the principal amount of the debt? | | |
| | If "Yes," enter the amount of principal reduction . . . . . . . . . . . . . $ _____ | | |
| 13 | During the tax year, was a qualified subchapter S subsidiary election terminated or revoked? If "Yes," see instructions | | |
| 14 a | Did the corporation make any payments that would require it to file Form(s) 1099? . . . . . . . . . . . . . | | |
| b | If "Yes," did or will the corporation file required Form(s) 1099? . . . . . . . . . . . . . . . . . . . | | |
| 15 | Is the corporation attaching Form 8996 to certify as a Qualified Opportunity Fund? . . . . . . . . . . . . | | X |
| | If "Yes," enter the amount from Form 8996, line 15 . . . . . . . . . . . . . $ _____ | | |
| 16 | At any time during the tax year, did the corporation: (a) receive (as a reward, award, or payment for property or services); or (b) sell, exchange, or otherwise dispose of a digital asset (or a financial interest in a digital asset)? See instructions | ☐ | ☐ |

## Schedule K    Shareholders' Pro Rata Share Items

| | | | | Total amount |
|---|---|---|---|---|
| **Income (Loss)** | 1 | Ordinary business income (loss) (page 1, line 22) . . . . . . . . . . . . . | 1 | (472,373) |
| | 2 | Net rental real estate income (loss) (attach Form 8825) . . . . . . . . . . | 2 | |
| | 3a | Other gross rental income (loss) . . . . . . . . . . . | 3a | | |
| | b | Expenses from other rental activities (attach statement) . . | 3b | | |
| | c | Other net rental income (loss). Subtract line 3b from line 3a . . . . . . . | 3c | |
| | 4 | Interest income . . . . . . . . . . . . . . . . . . . . . . . . . . | 4 | |
| | 5 | Dividends: **a** Ordinary dividends . . . . . . . . . . . . . . . . . | 5a | |
| | | **b** Qualified dividends . . . . . . . . | 5b | | |
| | 6 | Royalties . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 6 | |
| | 7 | Net short-term capital gain (loss) (attach Schedule D (Form 1120-S)) . . . | 7 | |
| | 8a | Net long-term capital gain (loss) (attach Schedule D (Form 1120-S)) . . . . | 8a | |
| | b | Collectibles (28%) gain (loss) . . . . . . . . . . | 8b | | |
| | c | Unrecaptured section 1250 gain (attach statement) . . | 8c | | |
| | 9 | Net section 1231 gain (loss) (attach Form 4797) . . . . . . . . . . . . | 9 | |
| | 10 | Other income (loss) (see instructions) . . . . . . Type: | 10 | |
| **Deductions** | 11 | Section 179 deduction (attach Form 4562) . . . . . . . . . . . . . . . | 11 | |
| | 12a | Cash charitable contributions . . . . . . . . . . . . Statement #9 | 12a | 156 |
| | b | Noncash charitable contributions . . . . . . . . . . . . . . . . . | 12b | |
| | c | Investment interest expense . . . . . . . . . . . . . . . . . . . | 12c | |
| | d | Section 59(e)(2) expenditures . . . . . . . . Type: | 12d | |
| | e | Other deductions (see instructions) . . . . . . . Type: | 12e | |
| **Credits** | 13a | Low-income housing credit (section 42(j)(5)) . . . . . . . . . . . . . . | 13a | |
| | b | Low-income housing credit (other) . . . . . . . . . . . . . . . . . | 13b | |
| | c | Qualified rehabilitation expenditures (rental real estate) (attach Form 3468, if applicable) . . . . . . . | 13c | |
| | d | Other rental real estate credits (see instructions) . . . Type: | 13d | |
| | e | Other rental credits (see instructions) . . . . . . . Type: | 13e | |
| | f | Biofuel producer credit (attach Form 6478) . . . . . . . . . . . . . | 13f | |
| | g | Other credits (see instructions) . . . . . . . . . Type: | 13g | |
| **International** | | **Qualified for exception to filing Schedule K-2** | | |
| | 14 | Attach Schedule K-2 (Form 1120-S), Shareholders' Pro Rata Share Items - International, and check this box to indicate you are reporting items of international tax relevance . . . . . . . . . ☐ | | |
| **Alternative Minimum Tax (AMT) Items** | 15a | Post-1986 depreciation adjustment . . . . . . . . . . . . . . . . . | 15a | |
| | b | Adjusted gain or loss . . . . . . . . . . . . . . . . . . . . . . | 15b | |
| | c | Depletion (other than oil and gas) . . . . . . . . . . . . . . . . . | 15c | |
| | d | Oil, gas, and geothermal properties - gross income . . . . . . . . . . . | 15d | |
| | e | Oil, gas, and geothermal properties - deductions . . . . . . . . . . . | 15e | |
| | f | Other AMT items (attach statement) . . . . . . . . . . . . . . . . | 15f | |
| **Items Affecting Shareholder Basis** | 16a | Tax-exempt interest income . . . . . . . . . . . . . . . . . . . | 16a | |
| | b | Other tax-exempt income . . . . . . . . . . . . . . . . . . . . | 16b | |
| | c | Nondeductible expenses . . . . . . . . . . . . . Statement #16c. | 16c | 6,777 |
| | d | Distributions (attach statement if required) (see instructions) . . . . . . . | 16d | 108,783 |
| | e | Repayment of loans from shareholders . . . . . . . . . . . . . . . | 16e | |
| | f | Foreign taxes paid or accrued . . . . . . . . . . . . . . . . . . | 16f | |

EEA                                                                      Form **1120-S** (2024)

Form 1120-S (2024) Vegas Custom Glass ▮1419 Page **4**

## Schedule K    Shareholders' Pro Rata Share Items (continued)

| Other Information | | | Total amount |
|---|---|---|---|
| **17a** | Investment income . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **17a** | |
| **b** | Investment expenses . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **17b** | |
| **c** | Dividend distributions paid from accumulated earnings and profits . . . . . . . . . . . . . . . . . . | **17c** | |
| **d** | Other items and amounts (attach statement)                Statement #18 | | |

| Recon-ciliation | | | |
|---|---|---|---|
| **18** | **Income (loss) reconciliation.** Combine the total amounts on lines 1 through 10. From the result, subtract the sum of the amounts on lines 11 through 12e and 16f . . . . . . . . . . . . . . . . . . | **18** | (472,529) |

## Schedule L    Balance Sheets per Books

| | Assets | Beginning of tax year (a) | (b) | End of tax year (c) | (d) |
|---|---|---|---|---|---|
| **1** | Cash . . . . . . . . . . . . . . . . | | 543,170 | | 172,261 |
| **2a** | Trade notes and accounts receivable . . . . . . | | | | |
| **b** | Less allowance for bad debts . . . . . . . . . . | ( ) | | ( ) | |
| **3** | Inventories . . . . . . . . . . . . . . | | | | |
| **4** | U.S. government obligations . . . . . . . . . | | | | |
| **5** | Tax-exempt securities (see instructions) . . . . . | | | | |
| **6** | Other current assets (attach statement) . . . . . | Statement #19 | 0 | Statement #19 | 1,285 |
| **7** | Loans to shareholders . . . . . . . . . . . | | | | |
| **8** | Mortgage and real estate loans . . . . . . . . | | | | |
| **9** | Other investments (attach statement) . . . . . . | | | | |
| **10a** | Buildings and other depreciable assets . . . . . | 199,295 | | 199,295 | |
| **b** | Less accumulated depreciation . . . . . . . . . | ( 142,490 ) | 56,805 | ( 159,372 ) | 39,923 |
| **11a** | Depletable assets . . . . . . . . . . . . | | | | |
| **b** | Less accumulated depletion . . . . . . . . . | ( ) | | ( ) | |
| **12** | Land (net of any amortization) . . . . . . . . | | | | |
| **13a** | Intangible assets (amortizable only) . . . . . . | | | | |
| **b** | Less accumulated amortization . . . . . . . . | ( ) | | ( ) | |
| **14** | Other assets (attach statement) . . . . . . . . | | | | |
| **15** | Total assets . . . . . . . . . . . . . . | | 599,975 | | 213,469 |
| | **Liabilities and Shareholders' Equity** | | | | |
| **16** | Accounts payable . . . . . . . . . . . . | | | | |
| **17** | Mortgages, notes, bonds payable in less than 1 year . . | | | | |
| **18** | Other current liabilities (attach statement) . . . . . | Statement #22 | 14,818 | Statement #22 | 165,999 |
| **19** | Loans from shareholders . . . . . . . . . . | | | | |
| **20** | Mortgages, notes, bonds payable in 1 year or more . . . | | 78,196 | | 128,883 |
| **21** | Other liabilities (attach statement) . . . . . . . | | | | |
| **22** | Capital stock . . . . . . . . . . . . . . | | | | |
| **23** | Additional paid-in capital . . . . . . . . . . . | | | | |
| **24** | Retained earnings . . . . . . . . . . . . . | | 506,961 | | (81,413) |
| **25** | Adjustments to shareholders' equity (attach statement) . . | | | | |
| **26** | Less cost of treasury stock . . . . . . . . . . | | ( ) | | ( ) |
| **27** | Total liabilities and shareholders' equity . . . . . . | | 599,975 | | 213,469 |

EEA                                                                                          Form **1120-S** (2024)

Form 1120-S (2024)  Vegas Custom Glass                                                    1419          Page **5**

## Schedule M-1    Reconciliation of Income (Loss) per Books With Income (Loss) per Return

**Note:** The corporation may be required to file Schedule M-3. See instructions.

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 | Net income (loss) per books . . . . . . . . . | (479,591) | 5 | Income recorded on books this year not included on Schedule K, lines 1 through 10 (itemize): | | |
| 2 | Income included on Schedule K, lines 1, 2, 3c, 4, 5a, 6, 7, 8a, 9, and 10, not recorded on books this year (itemize): _____ | | a | Tax-exempt interest $ _____ | | |
| | | | | Statement #27 | 3 | 3 |
| 3 | Expenses recorded on books this year not included on Schedule K, lines 1 through 12e, and 16f (itemize): | | 6 | Deductions included on Schedule K, lines 1 through 12e, and 16f, not charged against book income this year (itemize): | | |
| a | Depreciation $ _____ | | a | Depreciation $ _____ | | |
| b | Travel and entertainment  $ _____ 6,777 | | | _____ | | |
| | Statement #26   288 | | | | | |
| | | 7,065 | 7 | Add lines 5 and 6 . . . . . . . . . . . | | 3 |
| 4 | Add lines 1 through 3 . . . . . . . . . . . | (472,526) | 8 | Income (loss) (Schedule K, line 18). Subtract line 7 from line 4 | | (472,529) |

## Schedule M-2    Analysis of Accumulated Adjustments Account, Shareholders' Undistributed Taxable Income Previously Taxed, Accumulated Earnings and Profits, and Other Adjustments Account
(see instructions)

| | (a) Accumulated adjustments account | (b) Shareholders' undistributed taxable income previously taxed | (c) Accumulated earnings and profits | (d) Other adjustments account |
|---|---|---|---|---|
| 1 Balance at beginning of tax year . . . . . . . . . . | 217,971 | | | |
| 2 Ordinary income from page 1, line 22 . . . . . . . . | | | | |
| 3 Other additions . . . . . . . . . . . . . . | | | | |
| 4 Loss from page 1, line 22 . . . . . . . . . . . | ( 472,373 ) | | | |
| 5 Other reductions . . . . Statement.#30 . . . . | ( 6,933 ) | | | ( |
| 6 Combine lines 1 through 5 . . . . . . . . . . . | (261,335) | | | |
| 7 Distributions . . . . . . . . . . . . . . | 108,783 | | | |
| 8 Balance at end of tax year. Subtract line 7 from line 6 . . . . . . . . . . . . . . . . . . . | (370,118) | | | |

EEA                                                                                    Form **1120-S** (2024)

Form **1125-A**
(Rev. November 2024)

Department of the Treasury
Internal Revenue Service

# Cost of Goods Sold

Attach to Form 1120, 1120-C, 1120-F, 1120S, or 1065.
Go to *www.irs.gov/Form1125A* for the latest information.

OMB No. 1545-0123

Name **Vegas Custom Glass**

Employer identification number ▆▆▆1419

| | | | |
|---|---|---|---:|
| **1** | Inventory at beginning of year | 1 | |
| **2** | Purchases | 2 | 2,333,296 |
| **3** | Cost of labor | 3 | 31,090 |
| **4** | Additional section 263A costs (attach schedule) | 4 | |
| **5** | Other costs (attach schedule) . . . . . . . . . . . . Statement #5 | 5 | 21,823 |
| **6** | **Total.** Add lines 1 through 5 | 6 | 2,386,209 |
| **7** | Inventory at end of year | 7 | |
| **8** | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on Form 1120, page 1, line 2, or the appropriate line of your tax return. See instructions | 8 | 2,386,209 |

**9a** Check all methods used for valuing closing inventory. See instructions.

(i) ☒ Cost

(ii) ☐ Lower of cost or market

(iii) ☐ Other (specify method used and attach explanation) _____

For certain small business taxpayers, alternative methods of accounting for inventories:

(iv) ☐ Non-incidental materials and supplies method

(v) ☐ AFS method

(vi) ☐ Non-AFS method

**b** Check if there was a writedown of subnormal goods . . . . . . . . . . . . . . . . . . . ☐

**c** Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) . . . . . . . . . . . ☐

**d** (i) If the LIFO inventory method was used for this tax year, enter amount of closing inventory figured under LIFO . . **9d(i)** _____

(ii) If the LIFO inventory method was used for this tax year, enter amount of the closing LIFO Reserve . . . . . . . **9d(ii)** _____

**e** If property is produced or acquired for resale, do the rules of section 263A apply to the entity? See instructions . . . . . . ☐ Yes ☒ No

**f** Was there any change in determining quantities, cost, or valuations between opening and closing inventory? If "Yes," attach explanation . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ☐ Yes ☒ No

For Paperwork Reduction Act Notice, see instructions.    Form **1125-A** (Rev. 11-2024)

EEA

Form **1125-E**
(Rev. October 2016)

Department of the Treasury
Internal Revenue Service

## Compensation of Officers

► **Attach to Form 1120, 1120-C, 1120-F, 1120-REIT, 1120-RIC, or 1120S.**
► **Information about Form 1125-E and its separate instructions is at *www.irs.gov/form1125e.***

OMB No. 1545-0123

Name

Vegas Custom Glass

Employer identification number

█████ 1419

**Note:** Complete Form 1125-E only if total receipts are $500,000 or more. See instructions for definition of total receipts.

| (a) Name of officer | (b) Social security number (see instructions) | (c) Percent of time devoted to business | Percent of stock owned | | (f) Amount of compensation |
|---|---|---|---|---|---|
| | | | (d) Common | (e) Preferred | |
| **1**   Vincent Regala | XXX-XX-XXXX | 100 % | 100 % | 0 % | 97,177 |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |
| | | % | % | % | |

| | | | |
|---|---|---|---|
| **2** Total compensation of officers . . . . . . . . . . . . . . . . . . . . . . . | **2** | 97,177 |
| **3** Compensation of officers claimed on Form 1125-A or elsewhere on return . . . . . . . . . . . . . . . . | **3** | |
| **4** Subtract line 3 from line 2. Enter the result here and on Form 1120, page 1, line 12 or the appropriate line of your tax return . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **4** | 97,177 |

**For Paperwork Reduction Act Notice, see separate instructions.**

Form **1125-E** (Rev. 10-2016)

EEA

*Client Copy*

| Form **4562** | **Depreciation and Amortization** | OMB No. 1545-0172 |
|---|---|---|
| | **(Including Information on Listed Property)** | **2024** |
| Department of the Treasury Internal Revenue Service | Attach to your tax return. Go to *www.irs.gov/Form4562* for instructions and the latest information. | Attachment Sequence No. **179** |

| Name(s) shown on return | Business or activity to which this form relates | Identifying number |
|---|---|---|
| Vegas Custom Glass | FORM 1120S | 1419 |

## Part I   Election To Expense Certain Property Under Section 179

**Note:**  If you have any listed property, complete Part V before you complete Part I.

| | | | |
|---|---|---|---|
| 1 | Maximum amount (see instructions) | **1** | |
| 2 | Total cost of section 179 property placed in service (see instructions) | **2** | |
| 3 | Threshold cost of section 179 property before reduction in limitation (see instructions) | **3** | |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | **4** | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | **5** | |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|---|
| | | | |
| | | | |

| | | | |
|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 . . . . . . . . . . . . . | **7** | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 . . . . . . . . | **8** | |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 . . . . . . . . . . . . . . . | **9** | |
| 10 | Carryover of disallowed deduction from line 13 of your 2023 Form 4562 . . . . . . . . . . | **10** | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5. See instructions . . . . | **11** | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but don't enter more than line 11 . . . . . . . | **12** | |
| 13 | Carryover of disallowed deduction to 2025. Add lines 9 and 10, less line 12 . . . **13** | | |

**Note:**  Don't use Part II or Part III below for listed property. Instead, use Part V.

## Part II   Special Depreciation Allowance and Other Depreciation  (Don't include listed property. See instructions.)

| | | | |
|---|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year. See instructions. . . . . . . . . . . . . . . . . . . . . . . . | **14** | |
| 15 | Property subject to section 168(f)(1) election . . . . . . . . . . . . . . . . . . . | **15** | |
| 16 | Other depreciation (including ACRS) . . . . . . . . . . . . . . . . . . . . . | **16** | |

## Part III   MACRS Depreciation  (Don't include listed property. See instructions.)

### Section A

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2024 . . . . . . . . . | **17** | 930 |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here . . . . . . . . . . . . . . . . . . . . . . . . ☐ | | |

### Section B - Assets Placed in Service During 2024 Tax Year Using the General Depreciation System

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only-see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a   3-year property | | | | | | |
| b   5-year property | | | | | | |
| c   7-year property | | | | | | |
| d   10-year property | | | | | | |
| e   15-year property | | | | | | |
| f   20-year property | | | | | | |
| g   25-year property | | | 25 yrs. | | S/L | |
| h   Residential rental property | | | 27.5 yrs. | MM | S/L | |
| | | | 27.5 yrs. | MM | S/L | |
| i   Nonresidential real property | | | 39 yrs. | MM | S/L | |
| | | | | MM | S/L | |

### Section C - Assets Placed in Service During 2024 Tax Year Using the Alternative Depreciation System

| | | | | | | |
|---|---|---|---|---|---|---|
| 20a   Class life | | | | | S/L | |
| b   12-year | | | 12 yrs. | | S/L | |
| c   30-year | | | 30 yrs. | MM | S/L | |
| d   40-year | | | 40 yrs. | MM | S/L | |

## Part IV   Summary (See instructions.)

| | | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 . . . . . . . . . . . . . . . . . | **21** | 15,952 |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations - see instructions . . | **22** | 16,882 |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs . . . . . . . . . . . . . **23** | | |

For Paperwork Reduction Act Notice, see separate instructions.                    Form **4562** (2024)

EEA

Form 4562 (2024)    Vegas Custom Glass                                    1419                Page **2**

| Part V | **Listed Property** (Include automobiles, certain other vehicles, certain aircraft, and property used for entertainment, recreation, or amusement.) |
|---|---|

**Note:** For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete **only** 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

**Section A - Depreciation and Other Information (Caution:** See the instructions for limits for passenger automobiles.**)**

| 24a | Do you have evidence to support the business/investment use claimed? | ☐ Yes ☐ No | 24b | If "Yes," is the evidence written? | ☐ Yes ☐ No |
|---|---|---|---|---|---|

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| **25** Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use. See instructions . . . . . **25** | | | | | | | | |
| **26** Property used more than 50% in a qualified business use: | | | | | | | | |
| Statement #567 | | % | | | | | 15,952 | |
| | | % | | | | | | |
| | | % | | | | | | |
| **27** Property used 50% or less in a qualified business use: | | | | | | | | |
| | | % | | | | S/L- | | |
| | | % | | | | S/L- | | |
| | | % | | | | S/L- | | |
| **28** Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 . . . . **28** | | | | | | | 15,952 | |
| **29** Add amounts in column (i), line 26. Enter here and on line 7, page 1 . . . . . . . . . . . . . . . . . . . **29** | | | | | | | | |

**Section B - Information on Use of Vehicles**

Complete this section for vehicles used by a sole proprietor, partner, or other "more than 5% owner," or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | | (a) Vehicle 1 | | (b) Vehicle 2 | | (c) Vehicle 3 | | (d) Vehicle 4 | | (e) Vehicle 5 | | (f) Vehicle 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **30** | Total business/investment miles driven during the year (**don't** include commuting miles) . . | | | | | | | | | | | | |
| **31** | Total commuting miles driven during the year . | | | | | | | | | | | | |
| **32** | Total other personal (noncommuting) miles driven . . . . . . . . . . . . . . | | | | | | | | | | | | |
| **33** | Total miles driven during the year. Add lines 30 through 32 . . . . . . . . | | | | | | | | | | | | |
| **34** | Was the vehicle available for personal use during off-duty hours? . . . . . . . | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| **35** | Was the vehicle used primarily by a more than 5% owner or related person?. . . . | | | | | | | | | | | | |
| **36** | Is another vehicle available for personal use? | | | | | | | | | | | | |

**Section C - Questions for Employers Who Provide Vehicles for Use by Their Employees**

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **aren't** more than 5% owners or related persons. See instructions.

| | | Yes | No |
|---|---|---|---|
| **37** | Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| **38** | Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners . . | | |
| **39** | Do you treat all use of vehicles by employees as personal use? . . . . . . . . . . . . . . . . . | | |
| **40** | Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? . . . . . . . . . . . . . . . . . . . | | |
| **41** | Do you meet the requirements concerning qualified automobile demonstration use? See instructions . . . . . . | | |

**Note:** If your answer to 37, 38, 39, 40, or 41 is "Yes," don't complete Section B for the covered vehicles.

| Part VI | **Amortization** |
|---|---|

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| **42** Amortization of costs that begins during your 2024 tax year (see instructions): | | | | | |
| | | | | | |
| | | | | | |
| **43** Amortization of costs that began before your 2024 tax year . . . . . . . . . . . . . . . **43** | | | | | |
| **44** **Total.** Add amounts in column (f). See the instructions for where to report . . . . . . . . . . . . . **44** | | | | | |

EEA

CLIENT COPY

Form **8879-CORP**

(Rev. December 2024)

Department of the Treasury
Internal Revenue Service

## *E-file* Authorization for Corporations

For calendar year 2024, or tax year beginning _____, 2024, ending _____, 20 _____

**For use with Form 1120 series returns.**

**Do not send to the IRS. Keep for your records.**

**Go to *www.irs.gov/Form8879CORP* for the latest information.**

OMB No. 1545-0123

| Name of corporation | Employer identification number |
|---|---|
| Vegas Custom Glass | ██1419 |

| Part I | Information (Whole dollars only) |
|---|---|

| | | |
|---|---|---|
| **1** | Total income (Form 1120, line 11) . . . . . . . . . . . . . . . . . . . . . . . . | **1** |
| **2** | Total income (Form 1120-F, Section II, line 11) . . . . . . . . . . . . . . . . | **2** |
| **3** | Total income (loss) (Form 1120-S, line 6) . . . . . . . . . . . . . . . . . . | **3** | 1,857,642 |
| **4** | Total income (Form 1120 _____, line _____) . . . . . . . . . . . . . . . | **4** |

| Part II | Declaration and Signature Authorization of Officer. Be sure to get a copy of the corporation's return. |
|---|---|

Under penalties of perjury, I declare that I am an officer of the above corporation and that I have examined a copy of the corporation's electronic income tax return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. I further declare that the amounts in Part I above are the amounts shown on the copy of the corporation's electronic income tax return. I consent to allow my electronic return originator (ERO), transmitter, or intermediate service provider to send the corporation's return to the IRS and to receive from the IRS **(a)** an acknowledgement of receipt or reason for rejection of the transmission, **(b)** the reason for any delay in processing the return or refund, and **(c)** the date of any refund. If applicable, I authorize the U.S. Treasury and its designated Financial Agent to initiate an electronic funds withdrawal (direct debit) entry to the financial institution account indicated in the tax preparation software for payment of the corporation's federal taxes owed on this return, and the financial institution to debit the entry to this account. To revoke a payment, I must contact the U.S. Treasury Financial Agent at **888-353-4537** no later than 2 business days prior to the payment (settlement) date. I also authorize the financial institutions involved in the processing of the electronic payment of taxes to receive confidential information necessary to answer inquiries and resolve issues related to the payment. I have selected a personal identification number (PIN) as my signature for the corporation's electronic income tax return and, if applicable, the corporation's consent to electronic funds withdrawal.

**Officer's PIN: check one box only**

☐ I authorize _____ to enter my PIN _____ as my signature
                        ERO firm name                                                    do not enter all zeros

on the corporation's electronically filed income tax return.

☒ As an _____ the corporation, I will enter my PIN as my signature on the corporation's electronically filed income tax ret...

Officer's signature _____ Date  05-04-2025  Title  Owner

| Part III | Cer... thentication |
|---|---|

**ERO's EFIN/PIN.** Enter _____ followed by your five-digit self-selected PIN.    XXXXXX ██44

                                                                                     do not enter all zeros

I certify that the above numeric... which is my signature on the electronically filed income tax return for the corporation indicated above. I confirm that I a... this return in accordance with the requirements of **Pub. 3112**, IRS *e-file* Application and Participation, and **Pub. 4163,** ...ed e-File (MeF) Information for Authorized IRS *e-file* Providers for Business Returns.

ERO's signature _____ Date  06-11-2025

### ERO Must Retain This Form - See Instructions
### Do Not Submit This Form to the IRS Unless Requested To Do So

**For Paperwork Reduction Act Notice, see instructions.**    Form **8879-CORP** (Rev. 12-2024)

EEA

| | **Federal Supporting Statements** | **2024** PG01 |
|---|---|---|
| Name(s) as shown on return | | Tax ID Number |
| Vegas Custom Glass | | ▮▮▮▮▮1419 |

### Schedule L - Line 20 - Mortgages/Notes/Bonds Payable 1 yr or more

| Description | Beg Of Year | End Of Year |
|---|---|---|
| Truck Loans | 78,196 | |
| **Total** | **78,196** | |

PG01

### Form 1120S - Line 5 - Other Income
Statement #1

| Description | Amount |
|---|---|
| Recycling | 408 |
| Cash Back Rewards | 3,286 |
| Insurance Income | 13,666 |
| Late Fee Income | 17,274 |
| **Total** | **34,634** |

STATMENT.LD

| | **Federal Supporting Statements** | **2024**  PG01 |
|---|---|---|
| Name(s) as shown on return | | Tax ID Number |
| Vegas Custom Glass | | ████1419 |

Form 1120S - Line 20 - Other Deductions       Statement #2

| Description | Amount |
|---|---|
| Accounting | 27,158 |
| Automobile and Truck Expense | 192,405 |
| Bank Charges | 4,416 |
| Dues and Subscriptions | 791 |
| Equipment Rental/lease | 80,579 |
| Insurance | 14,395 |
| Liability Insurance | 1,880 |
| Other Insurance | 19,877 |
| Workers Comp Insurance | 10,215 |
| Internet | 3,487 |
| Legal and Professional | 44,003 |
| 50% Meals | 6,777 |
| Meetings | 500 |
| Office Expense | 13,705 |
| Payroll Processing Expense | 4,993 |
| Postage/Shipping | 721 |
| Printing | 179 |
| Recruiting | 1,388 |
| Supplies | 12,556 |
| Tools | 16,017 |
| Travel | 3,420 |
| Utilities | 8,326 |
| Waste Removal | 8,101 |
| Union Expenses | 11,463 |
| **Total** | **487,352** |

PG01
Schedule K - Line 12a - Cash Contributions     Statement #9

| Description | Amount |
|---|---|
| Cash Contributions (100%) | 156 |
| **Total** | **156** |

STATMENT.LD

| | **Federal Supporting Statements** | **2024**  **PAGE 1** |
|---|---|---|
| Name(s) as shown on return | | Tax ID Number |
| Vegas Custom Glass | | ▊1419 |

### Schedule K - Line 17d - Other Items          Statement #18

| Description | Amount |
|---|---|
| Gross receipts for sec. 448(c) | 4,209,217 |

**PG01**

### Schedule K - Line 16c - Nondeductible Expenses          Statement #16c

| Description | Amount |
|---|---|
| Meals | 6,777 |
| **Total** | **6,777** |

**PG01**

### Schedule L - Line 6 - Other Current Assets          Statement #19

| Description | Beg Of Year | End Of Year |
|---|---|---|
| Undeposited Funds | | 1,285 |
| **Total** | | **1,285** |

**PG01**

### Schedule L - Line 18 - Other Current Liabilities          Statement #22

| Description | Beg Of Year | End Of Year |
|---|---|---|
| Credit Card Payables | 14,818 | 165,999 |
| **Total** | **14,818** | **165,999** |

STATMENT.LD

| | **Federal Supporting Statements** | **2024** **PG01** |
|---|---|---|

Name(s) as shown on return

Vegas Custom Glass

Tax ID Number

███████1419

Schedule M-1 - Line 3b - Expense Recorded on Books      Statement #26

| Description | Amount |
|---|---|
| Penalties & Fines | 288 |
| **Total** | **288** |

**PG01**

Schedule M-1 - Line 5a - Income Recorded on Books      Statement #27

| Description | Amount |
|---|---|
| Rounding | 3 |
| **Total** | **3** |

**PG01**

Schedule M-2 - Line 5 - Other Reductions      Statement #30

| Description | Amount |
|---|---|
| Contributions | 156 |
| Nondeductible Expenses | 6,777 |
| **Total** | **6,933** |

**PG01**

Form1125A - Line 5 - Other Cost      Statement #5

| Description | Amount |
|---|---|
| Merchant Services | 21,823 |
| **Total** | **21,823** |

Client Copy

STATMENT.LD

# Federal Supporting Statements

**2024** PG01

Name(s) as shown on return

Vegas Custom Glass

Tax ID Number

1419

Statement #567

Form 4562 - Line 26

| Description | Date | %Bus | Cost | Depr Basis | RP | Method | Deduction | 179 Ded |
|---|---|---|---|---|---|---|---|---|
| 2013 Ford F150 | 02-01-2021 | 100 | 17,000 | 17,000 | 5 | 200DBHY | 1,958 | |
| 1999 Ford F250 | 12-01-2020 | 100 | 4,500 | 4,500 | 5 | 200DBMQ | 492 | |
| 2015 Chevy 2500 | 01-01-2021 | 100 | 28,000 | 28,000 | 5 | 200DBHY | 3,226 | |
| 2007 Chevy 2500 | 03-01-2021 | 100 | 4,500 | 4,500 | 5 | 200DBHY | 518 | |
| 2007 Chevy 2500 | 03-22-2022 | 100 | 9,000 | | 5 | 200DBMQ | | |
| 2003 Chevy 2500 | 04-01-2022 | 100 | 12,000 | | 5 | 200DBMQ | | |
| 2008 Mitsubishi | 11-22-2022 | 100 | 19,000 | | 5 | 200DBMQ | | |
| 2006 Chevy 2500 | 01-01-2022 | 100 | 4,200 | | 5 | 200DBMQ | | |
| 2015 Dodge Ram | 12-01-2022 | 100 | 15,307 | | 5 | 200DBMQ | | |
| 2007 Chevy 2500 | 12-01-2022 | 100 | 4,800 | | 5 | 200DBMQ | | |
| 2020 Dodge Ram | 10-01-2022 | 100 | 62,000 | 42,800 | 5 | 200DBMQ | 9,758 | |
| **Total** | | | | | | | **15,952** | |

STATMNT~LD

| 1120S | **Overflow Statement** (This page is not filed with the return. It is for your records only.) | **2024** Page 1 |
|---|---|---|

Name(s) as shown on return

Vegas Custom Glass

FEIN

████1419

### Form 1120S, Page 1, Line 20 - Deductions - Other Insurance

| Description | Amount |
|---|---|
| Bond | $ 19,877 |
| **Total: $** | **19,877** |



| Taxes and Licenses Attachment | 2024 |
|---|---|
| (This page is not filed with the return. It is for your records only.) | |

| S CORPORATION NAME | EIN |
|---|---|
| Vegas Custom Glass | ▮▮▮▮ 1419 |

| Taxes and Licenses | Form 1120S | Page 1, Line 12 |
|---|---|---|

| | | | |
|---|---|---|---:|
| 1 | State income taxes | 1 | |
| 2 | State franchise taxes | 2 | |
| 3 | PTE taxes | 3 | |
| 4 | City income taxes | 4 | |
| 5 | City franchise taxes | 5 | |
| 6 | Local property taxes | 6 | |
| 7 | Intangible property taxes | 7 | |
| 8 | Payroll taxes | 8 | 156,945 |
| 9 | Less: credit from Form 8846 | 9 | |
| 10 | Foreign taxes paid | 10 | |
| 11 | Occupancy taxes | 11 | |
| 12 | Other miscellaneous taxes | 12 | |
| 13 | Built in gains tax allocated to ordinary income | 13 | |
| 14 | Licenses | 14 | 2,243 |
| 15 | Total to Form 1120S, Page 1, Line 12 | 15 | 159,188 |

ATT_STL.LD

**Schedule M-2/Retained Earnings Worksheet**

| Form 1120S | (This page is not filed with the return. It is for your records only.) | 2024 |
|---|---|---|

Name(s) as shown on return

**Vegas Custom Glass**

Tax ID Number ▮▮▮▮ 1419

### Analysis of Current-Year Retained Earnings

| | | | |
|---|---|---|---|
| 1 | Beginning retained earnings per balance sheet (Schedule L, column b, lines 24 and 25) . . . . . . . . . . . . . | 1 | 506,961 |
| 2 | Book income (loss) (Schedule M-1, line 1, or Schedule M-3, page 1, line 11) . . . . . . . . . . . . . . | 2 | (479,591) |
| 3 | Distributions (Schedule K, line 16d + line 17c) . . . . . . . . . . . . . . . . . . . . . . | 3 | (108,783) |
| 4 | Subtotal (combines lines 1 through 3) . . . . . . . . . . . . . . . . . . . . . . . . . | 4 | (81,413) |
| 5 | Ending retained earnings per balance sheet (Schedule L, column d, lines 24 and 25) . . . . . . . . . . | 5 | (81,413) |
| **6** | **Difference (line 4 minus line 5) (should be zero)** . . . . . . . . . . . . . . . . . . . . . | **6** | |

### Current-Year Change to Retained Earnings Compared to Current-Year Change to AAA & OAA

| | | | |
|---|---|---|---|
| 1 | Ending retained earnings (Schedule L, column d, line 24) . . . . . . . . . . . . . . . . . | 1 | (81,413) |
| 2 | Beginning retained earnings (Schedule L, column b, line 24) . . . . . . . . . . . . . . . . | 2 | 506,961 |
| 3 | Retained earnings change (line 1 minus line 2) . . . . . . . . . . . . . . . . . . . . . | 3 | (588,374) |
| 4 | Ending AAA plus OAA . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4 | (370,118) |
| 5 | Beginning AAA plus OAA . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 5 | 217,971 |
| 6 | Difference (line 4 minus line 5) . . . . . . . . . . . . . . . . . . . . . . . . . . | 6 | (588,089) |

**Current-Year Timing Adjustments per Schedule M-1**

Subtractions from net income per books (Schedule M-1, lines 5 and 6 - not included on Schedule M-2)

| | | | |
|---|---|---|---|
| 7 | Other income recorded on books not included on Schedule K . . . . . . . . . | 7 | 3 |
| 8 | Depreciation on Schedule K not included on books . . . . . . . . . . . . | 8 | |
| 9 | Other Schedule K items not included on books . . . . . . . . . . . . . | 9 | |
| 10 | Total subtractions (lines 7 through 9) . . . . . . . . . . . . . . | 10 | 3 |

Additions to net income per books (Schedule M-1, lines 2 and 3 - not included on Schedule M-2, line 3)

| | | | |
|---|---|---|---|
| 11 | Income included on Schedule K not recorded on books . . . . . . . . . . | 11 | |
| 12 | Depreciation on books not included on Schedule K . . . . . . . . . . . | 12 | |
| 13 | Other items on books not included on Schedule K . . . . . . . . . . . . | 13 | 288 |
| 14 | Total additions (lines 11 through 13) . . . . . . . . . . . . . . . | 14 | 288 |
| 15 | Sch M-1 timing adjustments not included on Schedule M-2, lines 2 thru 5 (subtract line 14 from line 10) . . . . . . | 15 | (285) |

**Current-Year Timing Adjustments Per Schedule M-3**

Permanent or temporary book-to-tax difference amounts entered on the M32, M33, 8916A, and SCH3 screens appear on line 16 and line 17 as opposite of the actual entries. For example, an entry of -100 would appear as 100.

| | | | |
|---|---|---|---|
| 16 | Permanent differences . . . . . . . . . . . . . . . . . . . . . | 16 | |
| 17 | Temporary differences . . . . . . . . . . . . . . . . . . . . . | 17 | |
| 18 | Timing adjustments not included on Schedule M-2 (combine lines 16 and 17) . . . . . . . . . . . | 18 | |
| 19 | Distributions reported on Schedule K, line 16d, not allowed on Schedule M-2, line 7 . . . . . . . | 19 | |
| 20 | Distributions reported on Schedule K, line 17c, dividend distributions paid from AE&P . . . . . . . | 20 | |
| 21 | Adjustments to retained earnings (Schedule L, line 25 column d minus Schedule L, line 25, column b) . . . . . . | 21 | |
| 22 | M-2 amount after M-1 timing adjustments (add lines 6, 15, 19, 20 and 21) . . . . . . . . . . | 22 | (588,374) |
| 23 | M-2 amount after M-3 timing adjustments (add lines 6, 18, 19, 20 and 21) . . . . . . . . . . | 23 | |
| **24** | **Net reconciliation difference (line 3 minus line 22 or 23)** . . . . . . . . . . . . . . | **24** | |

WK_M2.LD

## Summary of Stock Ownership

(This page is not filed with the return. It is for your records only.)

**2024**

**CORPORATION NAME**
Vegas Custom Glass

**EIN**
████ 1419

| Shareholder Information | | | Shares | | % Ownership | |
|---|---|---|---|---|---|---|
| Name | EIN/SSN | Type | Beginning | Ending | Beginning | Ending |
| Vincent Regala | XXX-XX-XXXX | | 1,000 | 1,000 | 100.00000 | 100.00000 |
| **Total** | | | 1,000 | 1,000 | | |

WK_SOWN.LD

# Qualified Business Income Information

Summary of Statement A - QBI PTE Reporting

(Keep for your records)

**2024**

Name(s) as shown on return
Vegas Custom Glass

Tax ID Number ▉▉▉▉1419

| Line No. | Description of Trade or Business | | Taxpayer Identification Number | PTP | Aggregated | SSTB |
|---|---|---|---|---|---|---|
| 1 | Vegas Custom Glass | | ▉▉▉▉1419 | | | No |

| LINE NUMBER | NO. 1 | NO. ___ | NO. ___ | NO. ___ | NO. ___ | NO. ___ | NO. ___ |
|---|---|---|---|---|---|---|---|
| Ordinary Business Income (Loss) | (472,373) | | | | | | |
| Rental Income (Loss) | | | | | | | |
| Royalty Income (Loss) | | | | | | | |
| Section 1231 Gain (Loss) | | | | | | | |
| Other Income (Loss) | | | | | | | |
| Section 179 | | | | | | | |
| Other Deductions | | | | | | | |
| W-2 Wages | 1,422,142 | | | | | | |
| Unadjusted Basis Immediately After Acquisition | 199,295 | | | | | | |
| Section 199A Dividends | | | | | | | |

WK_QBI-LD

# Depreciation Detail Listing

FORM 1120S

(This page is not filed with the return. It is for your records only.)

2024

PAGE  1

* Item is included in UBIA
for Section 199A calculations.
See "UBIA" in lower right corner.

Name(s) as shown on return

Social security number/EIN

■■■■1419

Vegas Custom Glass

| No. | Description | Date | Cost | Basis Adjustment | Business percentage | Section 179 | Bonus depreciation | Depreciable Basis | Life | Method | Rate | Prior Depreciation | Current Depreciation | Accumulated Depreciation | AMT Current |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2013 Ford F150 | 02-01-2021 | 17,000* | | 100.00 | | | 17,000 | 5 | 200 DB HY | 11.52 | 8,704 | 1,958 | 10,662 | 1,958 |
| 2 | 1999 Ford F250 | 12-01-2020 | 4,500* | | 100.00 | | | 4,500 | 5 | 200 DB MQ | 10.94 | 1,642 | 492 | 2,134 | 492 |
| 3 | 2015 Chevy 2500 | 01-01-2021 | 28,000* | | 100.00 | | | 28,000 | 5 | 200 DB HY | 11.52 | 14,336 | 3,226 | 17,562 | 3,226 |
| 4 | 2007 Chevy 2500 | 03-01-2021 | 4,500* | | 100.00 | | | 4,500 | 5 | 200 DB HY | 11.52 | 2,304 | 518 | 2,822 | 518 |
| 5 | 2007 Chevy 2500 | 03-22-2022 | 9,000* | | 100.00 | | PY 9,000 | 0 | 5 | 200 DB MQ | 15.6 | 9,000 | | 9,000 | |
| 6 | 2003 Chevy 2500 | 04-01-2022 | 12,000* | | 100.00 | | PY 12,000 | 0 | 5 | 200 DB MQ | 18 | 12,000 | | 12,000 | |
| 7 | 2008 Mitsubishi | 11-22-2022 | 19,000* | | 100.00 | | PY 19,000 | 0 | 5 | 200 DB MQ | 22.8 | 19,000 | | 19,000 | |
| 8 | 2006 Chevy 2500 | 01-01-2022 | 4,200* | | 100.00 | | PY 4,200 | 0 | 5 | 200 DB MQ | 15.6 | 4,200 | | 4,200 | |
| 9 | 2015 Dodge Ram | 12-01-2022 | 15,307* | | 100.00 | | PY 15,307 | 0 | 5 | 200 DB MQ | 22.8 | 15,307 | | 15,307 | |
| 10 | 2007 Chevy 2500 | 12-01-2022 | 4,800* | | 100.00 | | PY 4,800 | 0 | 5 | 200 DB MQ | 22.8 | 4,800 | | 4,800 | |
| 11 | 2020 Dodge Ram | 10-01-2022 | 62,000* | | 100.00 | | PY 19,200 | 42,800 | 5 | 200 DB MQ | 22.8 | 35,464 | 9,758 | 45,222 | 9,758 |
| 12 | Office Furniture | 05-19-2023 | 18,988* | | 100.00 | | PY 15,190 | 3,798 | 7 | 200 DB HY | 24.49 | 15,733 | 930 | 16,663 | 930 |
| | Totals | | 199,295 | | | | PY 98,697 | 100,598 | | | | 142,490 | 16,882 | 159,372 | 16,882 |

Land Amount
Net Depreciable Cost    199,295

CY 179 and CY Bonus
TOTAL CY Depr including 179/bonus    16,882

ST ADJ:  (17,897)
UBIA:   199,295

# Depreciation Detail Listing

STATE FORM 1120S

(This page is not filed with the return. It is for your records only.)

**2024**

PAGE 1

Social security number/EIN

█████1419

* Item is included in UBIA for Section 199A calculations.
See "UBIA" in lower right corner.

Name(s) as shown on return

Vegas Custom Glass

| No. | Description | Date | Cost | Basis Adjustment | Business percentage | Section 179 | Bonus depreciation | Depreciable Basis | Life | Method | Rate | Prior Depreciation | Current Depreciation | Accumulated Depreciation | AMT Current |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2013 Ford F150 | 02-01-2021 | 17,000 | | 100.00 | | | 17,000 | 5 | 200 DB HY | 11.52 | 8,704 | 1,958 | 10,662 | |
| 2 | 1999 Ford F250 | 12-01-2020 | 4,500 | | 100.00 | | | 4,500 | 5 | 200 DB MQ | 10.94 | 1,642 | 492 | 2,134 | |
| 3 | 2015 Chevy 2500 | 01-01-2021 | 28,000 | | 100.00 | | | 28,000 | 5 | 200 DB HY | 11.52 | 14,336 | 3,226 | 17,562 | |
| 4 | 2007 Chevy 2500 | 03-01-2021 | 4,500 | | 100.00 | | | 4,500 | 5 | 200 DB HY | 11.52 | 2,304 | 518 | 2,822 | |
| 5 | 2007 Chevy 2500 | 03-22-2022 | 9,000 | | 100.00 | | | 9,000 | 5 | 200 DB MQ | 15.6 | 5,490 | 1,404 | 6,894 | |
| 6 | 2003 Chevy 2500 | 04-01-2022 | 12,000 | | 100.00 | | | 12,000 | 5 | 200 DB MQ | 18 | 6,600 | 2,160 | 8,760 | |
| 7 | 2008 Mitsubishi | 11-22-2022 | 19,000 | | 100.00 | | | 19,000 | 5 | 200 DB MQ | 22.8 | 8,170 | 4,332 | 12,502 | |
| 8 | 2006 Chevy 2500 | 01-01-2022 | 4,200 | | 100.00 | | | 4,200 | 5 | 200 DB MQ | 15.6 | 2,562 | 655 | 3,217 | |
| 9 | 2015 Dodge Ram | 12-01-2022 | 15,307 | | 100.00 | | | 15,307 | 5 | 200 DB MQ | 22.8 | 6,582 | 3,490 | 10,072 | |
| 10 | 2007 Chevy 2500 | 12-01-2022 | 4,800 | | 100.00 | | | 4,800 | 5 | 200 DB MQ | 22.8 | 2,064 | 1,094 | 3,158 | |
| 11 | 2020 Dodge Ram | 10-01-2022 | 62,000 | | 100.00 | | | 62,000 | 5 | 200 DB MQ | 22.8 | 21,100 | 10,800 | 31,900 | |
| 12 | Office Furniture | 05-19-2023 | 18,988 | | 100.00 | | | 18,988 | 7 | 200 DB HY | 24.49 | 2,713 | 4,650 | 7,363 | |
| | Totals | | 199,295 | | | | | 199,295 | | | | 82,267 | 34,779 | 117,046 | |

Land Amount
Net Depreciable Cost      199,295

CY 179 and CY Bonus
TOTAL CY Depr including 179/bonus      34,779