**Fill in this information to identify the case:**

Debtor Name  Vegas Custom Glass LLC

United States Bankruptcy Court for the: District of Nevada

Case number:  25-13929

☑ Check if this is an amended filing

## Official Form 425C

## Monthly Operating Report for Small Business Under Chapter 11          12/17

Month:  July 2025

Line of business:  Glass & Glazing

Date report filed:  08/19/2025
MM / DD / YYYY

NAISC code:  238150

In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.

Responsible party:  Vincent Regala

Original signature of responsible party  _____

Printed name of responsible party  _____

## ■  1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

| | Yes | No | N/A |
|---|---|---|---|
| **If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A*.** | | | |
| 1. Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2. Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3. Have you paid all of your bills on time? | ☑ | ☐ | ☐ |
| 4. Did you pay your employees on time? | ☑ | ☐ | ☐ |
| 5. Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☐ | ☑ | ☐ |
| 6. Have you timely filed your tax returns and paid all of your taxes? | ☑ | ☐ | ☐ |
| 7. Have you timely filed all other required government filings? | ☑ | ☐ | ☐ |
| 8. Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☐ | ☐ | ☑ |
| 9. Have you timely paid all of your insurance premiums? | ☐ | ☑ | ☐ |
| **If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B*.** | | | |
| 10. Do you have any bank accounts open other than the DIP accounts? | ☑ | ☐ | ☐ |
| 11. Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12. Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☑ | ☐ |
| 13. Did any insurance company cancel your policy? | ☑ | ☐ | ☐ |
| 14. Did you have any unusual or significant unanticipated expenses? | ☐ | ☑ | ☐ |
| 15. Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☑ | ☐ |
| 16. Has anyone made an investment in your business? | ☐ | ☑ | ☐ |

Debtor Name  Vegas Custom Glass LLC                                    Case number  25-13929

17.  Have you paid any bills you owed before you filed bankruptcy?  ☑  ☐  ☐
18.  Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?  ☑  ☐  ☐

## 2. Summary of Cash Activity for All Accounts

19.  **Total opening balance of all accounts**

   This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.

   $  23,435.61

20.  **Total cash receipts**

   Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

   Report the total from *Exhibit C* here.

   $  73,681.71

21.  **Total cash disbursements**

   Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

   Report the total from *Exhibit D* here.

   – $  86,135.60

22.  **Net cash flow**

   Subtract line 21 from line 20 and report the result here.
   This amount may be different from what you may have calculated as *net profit*.

   + $  12,453.89

23.  **Cash on hand at the end of the month**

   Add line 22 + line 19. Report the result here.

   Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

   This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

   = $  35,889.50

## 3. Unpaid Bills

   Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when it is due. Report the total from *Exhibit E* here.

24.  **Total payables**

   *(Exhibit E)*

   $ 190,938.68

Debtor Name  Vegas Custom Glass LLC _____          Case number  25-13929 _____

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy.  Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25.  **Total receivables**                                                                 $   719,464.53

    *(Exhibit F)*

## 5. Employees

26.  What was the number of employees when the case was filed?                               13

27.  What is the number of employees as of the date of this monthly report?                  10

## 6. Professional Fees

28.  How much have you paid this month in professional fees related to this bankruptcy case?          $   26,738.00

29.  How much have you paid in professional fees related to this bankruptcy case since the case was filed?    $ _____

30.  How much have you paid this month in other professional fees?                                    $ _____

31.  How much have you paid in total other professional fees since filing the case?                  $ _____

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

|  | *Column A* | − | *Column B* | = | *Column C* |
|---|---|---|---|---|---|
|  | **Projected**<br><br>Copy lines 35-37 from the previous month's report. |  | **Actual**<br><br>Copy lines 20-22 of this report. |  | **Difference**<br><br>Subtract Column B from Column A. |
| 32.  **Cash receipts** | $ _____ | − | $ _____ | = | $ _____ |
| 33.  **Cash disbursements** | $ _____ | − | $ _____ | = | $ _____ |
| 34.  **Net cash flow** | $ _____ | − | $ _____ | = | $ _____ |

35.  Total projected cash receipts for the next month:                          $   90,000.00

36.  Total projected cash disbursements for the next month:                   -  $   80,000.00

37.  Total projected net cash flow for the next month:                        =  $   10,000.00

Debtor Name  Vegas Custom Glass LLC _____     Case number 25-13929 _____

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

☑  38.  Bank statements for each open account (redact all but the last 4 digits of account numbers).

☑  39.  Bank reconciliation reports for each account.

☑  40.  Financial reports such as an income statement (profit & loss) and/or balance sheet.

☑  41.  Budget, projection, or forecast reports.

☐  42.  Project, job costing, or work-in-progress reports.



**Exhibit A**

# 5 – We have requested that our bank account stays the same, motion was filed but has not yet been approved.

#8 – A fee has not been established yet

#9 – No the insurance premiums have not been paid on time as the money was just not there to pay them and resulted in the policy being terminated. We have secured workers comp and policy is current. We have secured a liability policy and will have to finance it. There has been a motion filed to approve the financing.

**VEGAS CUSTOM GLASS, LLC**
6255 Mcleod Drive | Suite 21 | Las Vegas, Nevada | 89120 | (702) 465-0413
License #0087728



**Exhibit B**

#10 – Yes we have our current bank account, we have a pending motion to keep using the current account.

#13 - We were not able to pay the Monthly insurance premium for the payment that was due July 16th, 2025 and there for the policy was cancelled

**Vegas Cus**
**Transaction Li**

July 9

| Date | Transaction Type | Num | Posting |
|------|------------------|-----|---------|
| **AE Construction** | | | |
| 07/29/2025 | Payment | | Yes |
| **Total for AE Construction** | | | |
| **Alisha Young** | | | |
| 07/09/2025 | Payment | 009582 - Deposit | Yes |
| 07/18/2025 | Payment | 018502-Final | Yes |
| **Total for Alisha Young** | | | |
| **Andres Estrada** | | | |
| 07/25/2025 | Payment | CK 9230 PD Full 10272 | Yes |
| 07/25/2025 | Payment | CK 9231 - Dep 10273 | Yes |
| **Total for Andres Estrada** | | | |
| **Artesia  Kitchen & Bath** | | | |
| 07/28/2025 | Payment | 28696 | Yes |
| **Total for Artesia  Kitchen & Bath** | | | |
| **Autism & Behavioral Consulting** | | | |
| 07/25/2025 | Payment | 03539G - Deposit | Yes |
| **Total for Autism & Behavioral Consulting** | | | |
| **Bill Ford** | | | |
| 07/24/2025 | Payment | 02186D-Deposit | Yes |
| 07/29/2025 | Payment | CK 239 PD Full | Yes |
| **Total for Bill Ford** | | | |
| **BluSky Restoration Contractors, LLC** | | | |
| 07/23/2025 | Payment | 1128316 | Yes |

**Total for BluSky Restoration Contractors, LLC**
**Cera Construction**

| | | | |
|---|---|---|---|
| 07/17/2025 | Payment | 1557 | Yes |

**Total for Cera Construction**
**Chris Ruebush**

| | | | |
|---|---|---|---|
| 07/18/2025 | Payment | 07499d-Final | Yes |

**Total for Chris Ruebush**
**Christine McLoone**

| | | | |
|---|---|---|---|
| 07/11/2025 | Payment | 338498 - Balance | Yes |

**Total for Christine McLoone**
**CONTECH BUILDERS**

| | | | |
|---|---|---|---|
| 07/14/2025 | Payment | 207524 - Deposit | Yes |
| 07/29/2025 | Payment | 277576 - Balance | Yes |

**Total for CONTECH BUILDERS**
**Cushman & Wakefield**

| | | | |
|---|---|---|---|
| 07/29/2025 | Payment | 022657 - Deposit | Yes |

**Total for Cushman & Wakefield**
**Design Zone Remodeling**

| | | | |
|---|---|---|---|
| 07/11/2025 | Payment | Deposit 10279 | Yes |
| 07/29/2025 | Payment | 10279 - Balance | Yes |

**Total for Design Zone Remodeling**
**Forte**
  **WINCHELL RESIDENCE**

| | | | |
|---|---|---|---|
| 07/21/2025 | Payment | 2560 | Yes |

  **Total for WINCHELL RESIDENCE**
**Total for Forte**
**Gil**

| | | | |
|---|---|---|---|
| 07/31/2025 | Payment | 10061 | Yes |

**Total for Gil**
**Henderson Hospital**

| | | | |
|---|---|---|---|
| 07/25/2025 | Payment | 348047420 | Yes |

**Total for Henderson Hospital**
**Henry Tan**

| | | | |
|---|---|---|---|
| 07/18/2025 | Payment | 01819D-Deposit | Yes |
| 07/22/2025 | Payment | 02213P - Balance | Yes |

**Total for Henry Tan**
**Hue Interior Designs**

| | | | |
|---|---|---|---|
| 07/10/2025 | Payment | 10260 - PD Full | Yes |

**Total for Hue Interior Designs**

**Jakob Fries**

| | | | | |
|---|---|---|---|---|
| | 07/30/2025 | Payment | 860205 | Yes |

**Total for Jakob Fries**
**Jason Stewart**

| | | | | |
|---|---|---|---|---|
| | 07/14/2025 | Payment | 10327 - PD Full | Yes |

**Total for Jason Stewart**
**JDS Surfaces**

| | | | | |
|---|---|---|---|---|
| | 07/22/2025 | Payment | | Yes |

**Total for JDS Surfaces**
**Jeff Christopher**

| | | | | |
|---|---|---|---|---|
| | 07/25/2025 | Payment | 43506 | Yes |

**Total for Jeff Christopher**
**Jerry Defabus**

| | | | | |
|---|---|---|---|---|
| | 07/30/2025 | Payment | 000975 - PD Full | Yes |

**Total for Jerry Defabus**
**Jim Kajor**

| | | | | |
|---|---|---|---|---|
| | 07/21/2025 | Payment | 021504 -Deposit 10290 | Yes |
| | 07/30/2025 | Payment | 30824 | Yes |

**Total for Jim Kajor**
**Joel Silverman**

| | | | | |
|---|---|---|---|---|
| | 07/23/2025 | Payment | 279215-Deposit | Yes |

**Total for Joel Silverman**
**John Brophy**

| | | | | |
|---|---|---|---|---|
| | 07/28/2025 | Payment | 225295 | Yes |

**Total for John Brophy**
**Keith Hosannah**

| | | | | |
|---|---|---|---|---|
| | 07/10/2025 | Payment | 690618 - PD Full | Yes |

**Total for Keith Hosannah**
**Kingdom Home**

| | | | | |
|---|---|---|---|---|
| | 07/23/2025 | Payment | 2528 -Full | Yes |

**Total for Kingdom Home**
**Krystle Bartucci**

| | | | | |
|---|---|---|---|---|
| | 07/14/2025 | Payment | CK 1205 - PD Full | Yes |

**Total for Krystle Bartucci**
**Mark Mcintire**

|  |  |  |  |  |
|---|---|---|---|---|
|  | 07/16/2025 | Payment | 07173D | Yes |

**Total for Mark Mcintire**
**Molly**

|  |  |  |  |  |
|---|---|---|---|---|
|  | 07/24/2025 | Payment | 00605D- Full | Yes |

**Total for Molly**
**Nam Le**

|  |  |  |  |  |
|---|---|---|---|---|
|  | 07/16/2025 | Payment | 10284 - Deposit | Yes |

**Total for Nam Le**
**NEST**

|  |  |  |  |  |
|---|---|---|---|---|
|  | 07/15/2025 | Payment | nest | Yes |

**Total for NEST**
**Olga Medrano**

|  |  |  |  |  |
|---|---|---|---|---|
|  | 07/30/2025 | Payment | 1364 - PD Full | Yes |

**Total for Olga Medrano**
**PACIFIC BATH**

|  |  |  |  |  |
|---|---|---|---|---|
|  | 07/14/2025 | Payment | 07/11/25 -ACH | Yes |
|  | 07/18/2025 | Payment |  | Yes |
|  | 07/25/2025 | Payment |  | Yes |

**Total for PACIFIC BATH**
**Palazzo Custom Homes**

|  |  |  |  |  |
|---|---|---|---|---|
|  | 07/22/2025 | Payment | 166801 | Yes |

**Total for Palazzo Custom Homes**
**Ramil Bato**

|  |  |  |  |  |
|---|---|---|---|---|
|  | 07/28/2025 | Payment | Deposit - 10337 | Yes |

**Total for Ramil Bato**
**Randy Parnagian**

|  |  |  |  |  |
|---|---|---|---|---|
|  | 07/21/2025 | Payment | 10317 -Full CK 016548 | Yes |

**Total for Randy Parnagian**
**Rey Santos**

|  |  |  |  |  |
|---|---|---|---|---|
|  | 07/25/2025 | Payment | 280020  Deposit | Yes |

**Total for Rey Santos**
**Ruth Medeiros**

|  |  |  |  |  |
|---|---|---|---|---|
|  | 07/15/2025 | Payment | CK 2121 PD Full | Yes |

**Total for Ruth Medeiros**
**Scott Harrison**

|  |  |  |  |  |
|---|---|---|---|---|
|  | 07/30/2025 | Payment | 10303 - Deposit | Yes |

**Total for Scott Harrison**
**Signature Real Estate**

|  |  |  |  |  |
|---|---|---|---|---|
|  | 07/25/2025 | Payment | 07813D  PD Full | Yes |

**Total for Signature Real Estate**
**Sylvia Schaerer**

| | 07/22/2025 | Payment | 12346G - Full Payment | Yes |

**Total for Sylvia Schaerer**
**Tom Bingham**

| | 07/25/2025 | Payment | 10251P | | Yes |

**Total for Tom Bingham**

Monday, Aug 18, 20

**tom Glass llc**
**ist by  Customer**
-31, 2025

| Memo/Description | Account | Amount |
|---|---|---|
| Paid via QuickBooks Payments: Payment ID 947-587. | | |
| Customer paid an additional $25.00 convenience fee to pay onlinePaid via QuickBooks Payments: Payment ID 947-587. | | |
| Customer paid an additional $25.00 convenience fee to pay onlinePaid via QuickBooks Payments: Payment ID 947-587. | | |
| Customer paid an additional $25.00 convenience fee to pay onlinePaid via QuickBooks Payments: Payment ID 947-587. | | |
| Customer paid an additional $25.00 convenience fee to pay onlinePaid via QuickBooks Payments: Payment ID 947-587. | | |
| Customer paid an additional $25.00 convenience fee to pay onlinePaid via QuickBooks Payments: Payment ID 947-587. | | |
| Customer paid an additional $25.00 convenience fee to pay onlinePaid via QuickBooks Payments: Payment ID 947-587. | | |
| Customer paid an additional $25.00 convenience fee to pay onlinePaid via QuickBooks Payments: Payment ID 947-587. | | |
| Customer paid an additional $25.00 convenience fee to pay onlinePaid via QuickBooks Payments: Payment ID 947-587. | | |
| Customer paid an additional $25.00 convenience fee to pay online | Undeposited Funds | 5,400.00 |
| | | **$5,400.00** |
| | Undeposited Funds | 550.00 |
| | Undeposited Funds | 550.00 |
| | | **$1,100.00** |
| | Business Checking -0184 | 250.00 |
| | Business Checking -0184 | 500.00 |
| | | **$750.00** |
| | Undeposited Funds | 480.00 |
| | | **$480.00** |
| | Undeposited Funds | 420.00 |
| | | **$420.00** |
| | Undeposited Funds | 330.79 |
| | Business Checking -0184 | 330.79 |
| | | **$661.58** |
| | Business Checking -0184 | 7,200.00 |

|  |  |  |
|---|---|---:|
|  |  | **$7,200.00** |
| Undeposited Funds |  | 985.00 |
|  |  | **$985.00** |
| Undeposited Funds |  | 1,920.89 |
|  |  | **$1,920.89** |
| Undeposited Funds |  | 730.00 |
|  |  | **$730.00** |
| Undeposited Funds |  | 566.50 |
| Undeposited Funds |  | 566.50 |
|  |  | **$1,133.00** |
| Undeposited Funds |  | 600.00 |
|  |  | **$600.00** |
| Business Checking -0184 |  | 1,200.00 |
| Business Checking -0184 |  | 1,200.00 |
|  |  | **$2,400.00** |
| Business Checking -0184 |  | 6,021.48 |
|  |  | **$6,021.48** |
|  |  | **$6,021.48** |
| Undeposited Funds |  | 250.00 |
|  |  | **$250.00** |
| Business Checking -0184 |  | 480.00 |
|  |  | **$480.00** |
| Undeposited Funds |  | 992.50 |
| Undeposited Funds |  | 992.50 |
|  |  | **$1,985.00** |
| Business Checking -0184 |  | 2,617.50 |
|  |  | **$2,617.50** |

|  | Undeposited Funds | 440.00 |
|---|---|---|
|  |  | **$440.00** |

|  | Business Checking -0184 | 250.00 |
|---|---|---|
|  |  | **$250.00** |

Paid via QuickBooks Payments: Payment ID 471-747.
Customer paid an additional $25.00 convenience fee to pay onlinePaid via
QuickBooks Payments: Payment ID 471-747.
Customer paid an additional $25.00 convenience fee to pay onlinePaid via
QuickBooks Payments: Payment ID 471-747.
Customer paid an additional $25.00 convenience fee to pay onlinePaid via
QuickBooks Payments: Payment ID 471-747.
Customer paid an additional $25.00 convenience fee to pay onlinePaid via
QuickBooks Payments: Payment ID 471-747.
Customer paid an additional $25.00 convenience fee to pay online     Undeposited Funds     1,680.00

|  |  | **$1,680.00** |
|---|---|---|

|  | Undeposited Funds | 282.00 |
|---|---|---|
|  |  | **$282.00** |

|  | Undeposited Funds | 330.10 |
|---|---|---|
|  |  | **$330.10** |

|  | Undeposited Funds | 1,000.00 |
|---|---|---|
|  | Undeposited Funds | 1,000.00 |
|  |  | **$2,000.00** |

|  | Undeposited Funds | 421.00 |
|---|---|---|
|  |  | **$421.00** |

|  | Undeposited Funds | 210.40 |
|---|---|---|
|  |  | **$210.40** |

|  | Undeposited Funds | 650.00 |
|---|---|---|
|  |  | **$650.00** |

|  | Undeposited Funds | 3,755.00 |
|---|---|---|
|  |  | **$3,755.00** |

|  | Business Checking -0184 | 325.00 |
|---|---|---|
|  |  | **$325.00** |

| | |
|---|---:|
| Business Checking -0184 | 1,339.00 |
| | **$1,339.00** |
| | |
| Undeposited Funds | 40.00 |
| | **$40.00** |
| | |
| Business Checking -0184 | 887.50 |
| | **$887.50** |
| | |
| Undeposited Funds | 1,003.36 |
| | **$1,003.36** |
| | |
| Business Checking -0184 | 300.00 |
| | **$300.00** |
| | |
| Business Checking -0184 | 15,295.00 |
| Business Checking -0184 | 1,270.00 |
| Undeposited Funds | 4,178.65 |
| | **$20,743.65** |
| | |
| Undeposited Funds | 437.75 |
| | **$437.75** |
| | |
| Business Checking -0184 | 900.00 |
| | **$900.00** |
| | |
| Business Checking -0184 | 660.00 |
| | **$660.00** |
| | |
| Undeposited Funds | 975.00 |
| | **$975.00** |
| | |
| Business Checking -0184 | 125.00 |
| | **$125.00** |
| | |
| Business Checking -0184 | 170.00 |
| | **$170.00** |
| | |
| Undeposited Funds | 125.00 |

|  |  |  |
|---|---|---:|
|  |  | **$125.00** |
|  | Undeposited Funds | 150.00 |
|  |  | **$150.00** |
|  | Undeposited Funds | 347.50 |
|  |  | **$347.50** |
|  |  | $73,681.71 |

025 12:59:52 PM GMT-7

# Expenses by Vendor Summary

## Vegas Custom Glass llc

July 9-31, 2025

| VENDOR | TOTAL |
|---|---|
| | 47,156.55 |
| Alden Regala | 547.95 |
| ARCADIA PRODUCTS LLC | 11,944.02 |
| ATI Windows | 562.52 |
| C.R. Laurence Co., Inc. | 5,625.08 |
| Frameless Hardware Co | 1,498.16 |
| Glass Supply Inc. | 469.05 |
| Humana | 125.49 |
| Intuit Financing | 1,052.72 |
| Liberty Glass Fabricators | 8,157.39 |
| PRL Aluminum | |
| PRL Glass Systems Inc. | 8,009.29 |
| River City Petroleum, Inc. | 2,013.38 |
| Scott Glass Impression | 140.00 |
| Select Health | 1,800.95 |
| Skyline Glazing Solutions | 750.00 |
| Total Image Glass and Mirror LLC | 583.95 |
| **TOTAL** | **$90,436.50** |

Transaction Report

Vegas Custom Glass llc

Jul 9 - Jul 31 2025

| DISTRIBUTION ACCOUNT | TRANSACTION DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | ACCOUNT FULL NAME | ITEM SPLIT ACCOUNT | AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|---|---|
| Other Business Expenses | 07/09/2025 | Check | | | Check 5028 | Other Business Expenses | Business Checking - 0184 | 338.30 | 338.30 |
| 50010 Glass | 07/11/2025 | Expense | | | 13706 GLASS & GL DES:TRANSFER   ID:13706 INDN:ASS LLC VEGAS CUSTOM G  CO ID:14040252  CCD | 50000 Cost of Goods Sold:50010 Glass | Business Checking - 0184 | 3,096.19 | 3,434.49 |
| Payroll fees | 07/11/2025 | Expense | | | 13706 GLASS & GL DES:TRANSFER   ID:13706 INDN:ASS LLC VEGAS CUSTOM G  CO ID:14040252  CCD | 65000 Payroll Expenses:Payroll fees | Business Checking - 0184 | 79.35 | 3,513.84 |
| 65005 Wages | 07/11/2025 | Expense | | | 13706 GLASS & GL DES:DIRDEP   ID:13706 INDN:ASS LLC VEGAS CUSTOM G  CO ID:14040252  CCD | 65000 Payroll Expenses:65005 Wages | Business Checking - 0184 | 10,085.42 | 13,599.26 |
| 65005 Wages | 07/16/2025 | Check | | | Check 5030 | 65000 Payroll Expenses:65005 Wages | Business Checking - 0184 | 338.30 | 13,937.56 |
| Software Subscription's | 07/17/2025 | Expense | | | INTUIT FINANCING DES:QBC_PMTS   ID: INDN:VEGAS CUSTOM GLASS LLC  CO ID:XXXXX67445 CCD | General Overhead Expenses:Office / Admin Expenses:Software Subscription's | Business Checking - 0184 | 573.94 | 14,511.50 |
| 65005 Wages | 07/18/2025 | Expense | | | 13706 GLASS & GL DES:DIRDEP   ID:13706 INDN:ASS LLC VEGAS CUSTOM G  CO ID:14040252  CCD | 65000 Payroll Expenses:65005 Wages | Business Checking - 0184 | 12,714.95 | 27,226.45 |
| Software Subscription's | 07/18/2025 | Expense | | | INTUIT FINANCING DES:QBC_PMTS   ID: INDN:VEGAS CUSTOM GLASS LLC  CO ID:XXXXX67445 CCD | General Overhead Expenses:Office / Admin Expenses:Software Subscription's | Business Checking - 0184 | 1,419.84 | 28,646.29 |
| 65000 Payroll Expenses | 07/18/2025 | Expense | | | 13706 GLASS & GL DES:TRANSFER   ID:13706 INDN:ASS LLC VEGAS CUSTOM G  CO ID:14040252  CCD | 65000 Payroll Expenses | Business Checking - 0184 | 85.55 | 28,731.84 |
| 65015 Taxes | 07/18/2025 | Expense | | | 13706 GLASS & GL DES:TRANSFER   ID:13706 INDN:ASS LLC VEGAS CUSTOM G  CO ID:14040252  CCD | 65000 Payroll Expenses:65015 Taxes | Business Checking - 0184 | 4,186.47 | 32,918.31 |
| 65005 Wages | 07/22/2025 | Check | | | Check 5031 | 65000 Payroll Expenses:65005 Wages | Business Checking - 0184 | 338.30 | 33,256.61 |
| 65005 Wages | 07/25/2025 | Expense | | | 13706 GLASS & GL DES:DIRDEP   ID:13706 INDN:ASS LLC VEGAS CUSTOM G  CO ID:14040252  CCD | 65000 Payroll Expenses:65005 Wages | Business Checking - 0184 | 10,596.54 | 43,853.15 |
| 65000 Payroll Expenses | 07/25/2025 | Expense | | | 13706 GLASS & GL DES:TRANSFER   ID:13706 INDN:ASS LLC VEGAS CUSTOM G  CO ID:14040252  CCD | 65000 Payroll Expenses | Business Checking - 0184 | 82.45 | 43,935.60 |
| 65015 Taxes | 07/25/2025 | Expense | | | 13706 GLASS & GL DES:TRANSFER   ID:13706 INDN:ASS LLC VEGAS CUSTOM G  CO ID:14040252  CCD | 65000 Payroll Expenses:65015 Taxes | Business Checking - 0184 | 3,220.95 | 47,156.55 |
| **Total for --** | | | | | | | | **$47,156.55** | |
| **TOTAL** | | | | | | | | **$47,156.55** | |

# A/P Aging Summary Report

## Vegas Custom Glass llc

As of July 31, 2025

| VENDOR | CURRENT | 1 - 30 | 31 - 60 | 61 - 90 | 91 AND OVER | TOTAL |
|---|---|---|---|---|---|---|
| All American Finishing LLC. | | 657.83 | 81.28 | 3,412.65 | | 4,151.76 |
| Allegion Access Technologies LLC | | | 23,538.00 | | | 23,538.00 |
| Beacon/QXO | 750.18 | 319.92 | 2,353.74 | 804.17 | 7,581.26 | 11,809.27 |
| C.R. Laurence Co., Inc. | 6,001.86 | 116.37 | | -1,372.10 | -120.03 | 4,626.10 |
| DESERT LOCK AND KEY LLC. | | | | 206.70 | 331.00 | 537.70 |
| EMPIRE CAT RENTAL | | 4,119.22 | | | 4,626.05 | 8,745.27 |
| Frameless Hardware Co | 385.07 | | | | | 385.07 |
| Glass Supply Inc. | | | 2,628.30 | 37,508.27 | | 40,136.57 |
| GLASSWERKS LA, INC | | 192.83 | 1,480.96 | 34,910.84 | 2,534.78 | 39,119.41 |
| IMLSS | | | -1,054.45 | | | -1,054.45 |
| Laird Plastics | | 146.31 | | | | 146.31 |
| Liberty Glass Fabricators | 638.60 | | | | | 638.60 |
| OneMonroe | 206.75 | | 50.73 | | | 257.48 |
| PRL Aluminum | 2,080.24 | | | | | 2,080.24 |
| PRL Glass Systems Inc. | 11,302.24 | 17,273.68 | 13,865.81 | | | 42,441.73 |
| RICHELIEU AMERICA LTD | | | | | 1,828.40 | 1,828.40 |
| The Home Depot | | | | | -1,184.07 | -1,184.07 |
| Total Image Glass and Mirror LLC | 1,484.78 | | | | | 1,484.78 |
| Trulite Glass & Aluminum Solutions | | | 6,163.19 | 1,535.37 | | 7,698.56 |
| **TOTAL** | **22,849.72** | **22,826.16** | **49,107.56** | **77,005.90** | **15,597.39** | **$187,386.73** |

## A/R Aging Detail Report

### Vegas Custom Glass llc

As of July 31, 2025

| DATE | TRANSACTION TYPE | NUM | CUSTOMER FULL NAME | LOCATION FULL NAME | DUE DATE | AMOUNT | OPEN BALANCE |
|---|---|---|---|---|---|---|---|
| **91 or more days past due** | | | | | | | |
| 02/24/2022 | Invoice | 0707 | Level Development | | 02/24/2022 | 9,028.50 | 9,028.50 |
| 03/15/2022 | Invoice | 820 | Level Development | | 03/16/2022 | 122,792.59 | 37,869.94 |
| 05/23/2022 | Invoice | 4325- Main | Level Development | | 05/23/2022 | 281,949.99 | 159,375.16 |
| 12/21/2022 | Invoice | 4161 | Level Development | | 12/21/2022 | 1,000.00 | 1,000.00 |
| 01/31/2023 | Invoice | CO #1 | Level Development | | 01/31/2023 | 10,426.00 | 10,426.00 |
| 02/15/2023 | Invoice | 4398 | Level Development | | 02/15/2023 | 18,461.50 | 18,461.50 |
| 04/04/2023 | Invoice | 4646 | Level Development | | 04/04/2023 | 23,867.39 | 23,867.39 |
| 05/25/2023 | Invoice | 4325-3 | Level Development | | 05/25/2023 | 136,992.17 | 136,992.17 |
| 07/22/2023 | Invoice | 5225 | TOP BUILDERS | | 08/11/2023 | 3,411.14 | 3,411.14 |
| 03/18/2024 | Invoice | 5076-4 | MARTIN HARRIS CONSTRUCTION, LLC | | 03/18/2024 | 175,316.17 | 56,125.72 |
| 06/07/2024 | Invoice | 4517-1 | DOS BROS INC. | | 06/17/2024 | 10,000.00 | 10,000.00 |
| 06/20/2024 | Invoice | 5274 | Forte:WINCHELL RESIDENCE | 5274 | 09/20/2024 | 51,887.19 | 33,175.71 |
| 10/24/2024 | Invoice | 5256-2 | Builders United:DESERT WILLOW TREATMENT CENTER | 5256 - DESERT WILLOW | 12/24/2024 | 1,952.59 | 1,952.59 |
| **Total for 91 or more days past due** | | | | | | **$847,085.23** | **$501,685.82** |
| **61 - 90 days past due** | | | | | | | |
| 05/09/2025 | Invoice | 5270-7 | MARTIN HARRIS CONSTRUCTION, LLC:DORIS HANCOCK ES | 5270 - DORIS HANCOCK | 05/09/2025 | 11,586.08 | 11,586.08 |
| **Total for 61 - 90 days past due** | | | | | | **$11,586.08** | **$11,586.08** |
| **31 - 60 days past due** | | | | | | | |
| 06/13/2025 | Invoice | 5270-8 | MARTIN HARRIS CONSTRUCTION, LLC:DORIS HANCOCK ES | 5270 - DORIS HANCOCK | 06/13/2025 | 6,466.63 | 6,466.63 |
| 06/17/2025 | Invoice | 5274-3 | Forte:WINCHELL RESIDENCE | 5274 - WINCHELL RESIDENCE | 06/17/2025 | 5,340.14 | 5,340.14 |
| 05/19/2025 | Invoice | 5550-2 | Vegas Remodels | 5531 | 06/26/2025 | 52,624.67 | 22,624.67 |
| 06/27/2025 | Invoice | 5331-3 | BluSky Restoration Contractors, LLC | 5331 - 411 E. BONNEVILLE | 06/27/2025 | 4,835.48 | 4,835.48 |
| 06/27/2025 | Deposit | | Mary Jo Goodman | | 06/27/2025 | -1,211.00 | -1,211.00 |
| **Total for 31 - 60 days past due** | | | | | | **$68,055.92** | **$38,055.92** |
| **1 - 30 days past due** | | | | | | | |
| 07/07/2025 | Payment | Balance pd full | Bamboo Sunrise | | 07/07/2025 | -1,325.00 | -25.00 |
| 04/16/2025 | Invoice | 5777-2 | PWI CONSTRUCTION:RICK OWENS @ FONTAINE BLEAU | 5777 - RICK OWENS @ FONTAINEBLEAU | 07/16/2025 | 20,539.36 | 20,539.36 |
| 07/18/2025 | Payment | 07499d-Final | Chris Ruebush | | 07/18/2025 | -1,920.89 | -56.78 |
| 07/25/2025 | Invoice | 10273 | Andres Estrada | | 07/26/2025 | 985.00 | 485.00 |
| 07/28/2025 | Invoice | 10298 | Boss Security Screens | | 07/29/2025 | 496.15 | 496.15 |
| 07/28/2025 | Invoice | 10339 | Cushman & Wakefield | | 07/29/2025 | 1,200.00 | 600.00 |
| **Total for 1 - 30 days past due** | | | | | | **$19,974.62** | **$22,038.73** |
| **CURRENT** | | | | | | | |
| 07/16/2025 | Invoice | 10281 | PACIFIC BATH | | 07/31/2025 | 800.00 | 800.00 |
| 07/23/2025 | Invoice | 10293 | Joel Silverman | | 07/31/2025 | 841.55 | 420.55 |
| 07/30/2025 | Invoice | 10303 | Scott Harrison | | 07/31/2025 | 340.00 | 170.00 |
| 07/15/2025 | Invoice | 10284 | Nam Le | | 08/04/2025 | 3,228.18 | 2,340.68 |
| 07/28/2025 | Invoice | 10338 | LV Restoration | | 08/04/2025 | 900.00 | 900.00 |
| 07/28/2025 | Invoice | 10297 | Autism & Behavioral Consulting | | 08/05/2025 | 840.00 | 420.00 |
| 07/30/2025 | Invoice | 10301 | Rey Santos | | 08/06/2025 | 1,950.00 | 975.00 |
| 07/23/2025 | Invoice | 10276 | PACIFIC BATH | | 08/07/2025 | 2,490.00 | 2,490.00 |
| 07/29/2025 | Invoice | 10300 | Ed Meyers | | 08/07/2025 | 273.51 | 273.51 |
| 07/26/2025 | Invoice | 10322 | Kingdom Home | | 08/08/2025 | 9,270.00 | 9,270.00 |
| 07/29/2025 | Invoice | 10282 | PACIFIC BATH | | 08/13/2025 | 3,575.00 | 3,575.00 |
| 07/31/2025 | Invoice | 10277 | PACIFIC BATH | | 08/15/2025 | 3,753.77 | 3,753.77 |
| 07/09/2025 | Invoice | 10326 | LEGACY JONES, LLC:ALORAH HEALTH | 10326-ALORAH HEALTH | 08/19/2025 | 11,176.75 | 11,176.75 |
| 05/15/2025 | Invoice | 5754-2 | MARTIN HARRIS CONSTRUCTION, LLC:SUNSET STATION COLUMNS PH III | 5754 - SUNSET STATION PH II & III | 08/20/2025 | 3,205.50 | 3,205.50 |
| 06/30/2025 | Invoice | 5782 | GRAY WEST CONSTRUCTION INC.:BURLINGTON #1691 | | 09/19/2025 | 720.69 | 720.69 |
| 07/11/2025 | Invoice | 5778-1 | MARTIN HARRIS CONSTRUCTION, LLC:LAS A&C GATE EXPANSION | 5778 - LAS A&C GATE EXPANSION | 09/26/2025 | 42,173.92 | 42,173.92 |
| 06/24/2025 | Invoice | 5083-9 | BURKE CONSTRUCTION GROUP:GREYSTAR - TROPICANA | 5083 - GREYSTAR | 10/12/2025 | 18,274.09 | 18,274.09 |
| 06/12/2025 | Invoice | 5257-2 | Builders United:FWRC OPERATIONAL CONTROL CENTER | 5257 - FWRC | 10/14/2025 | 5,571.90 | 5,571.90 |
| 06/20/2025 | Invoice | 5780-1 | MONUMENT CONSTRUCTION:UMC REMODEL | 5780 - 25026 UMC 5409 E. LAKE MEAD REMODEL | 10/23/2025 | 7,939.72 | 7,939.72 |
| 07/14/2025 | Invoice | 5257-3 | Builders United:FWRC OPERATIONAL CONTROL CENTER | 5257 - FWRC | 11/12/2025 | 8,144.99 | 8,144.99 |
| 07/21/2025 | Invoice | 5754-3 | MARTIN HARRIS CONSTRUCTION, LLC:SUNSET STATION COLUMNS PH III | 5754 - SUNSET STATION PH II & III | 11/18/2025 | 2,438.33 | 2,438.33 |
| 07/01/2025 | Invoice | 5780-2 | MONUMENT CONSTRUCTION:UMC REMODEL | 5780 - 25026 UMC 5409 E. LAKE MEAD REMODEL | 11/19/2025 | 1,165.09 | 1,165.09 |
| 07/15/2025 | Invoice | 5783. | MARTIN HARRIS CONSTRUCTION, LLC:SUNSET STATION CLUB MADRID | 5783 - SUNSET STATION CLUB MADRID | 11/19/2025 | 6,698.82 | 6,698.82 |
| 07/18/2025 | Invoice | 5782-1 | GRAY WEST CONSTRUCTION INC.:BURLINGTON #1691 | 5782 - BURLINGTON | 11/19/2025 | 6,508.69 | 6,508.69 |
| 06/05/2025 | Invoice | 5279-8 | OCHOA DEVELOPMENT CORP:REGAL STORAGE | 5279 - REGAL STORAGE | 11/28/2025 | 5,763.11 | 5,763.11 |
| 07/10/2025 | Invoice | 5270-9 | MARTIN HARRIS CONSTRUCTION, LLC:DORIS HANCOCK ES | 5270 - DORIS HANCOCK | 12/15/2025 | 927.87 | 927.87 |
| **Total for CURRENT** | | | | | | **$148,971.48** | **$146,097.98** |
| **TOTAL** | | | | | | **$1,095,673.33** | **$719,464.53** |

# Profit and Loss

## Vegas Custom Glass llc

July 9-31, 2025

| DISTRIBUTION ACCOUNT | TOTAL |
|---|---|
| Income | |
|   Customer Clearing | -418.22 |
|   Sales | 77,786.11 |
|   Service Fee Income | 84.75 |
| **Total for Income** | **$77,452.64** |
| Cost of Goods Sold | |
|   50000 Cost of Goods Sold | $11,671.06 |
|   50005 Fleet Fuel Costs | 2,013.38 |
|   50010 Glass | 13,196.58 |
|   50015 Hardware | 1,786.22 |
|   50020 Windows & Doors | 562.52 |
|   Job Supplies | 13,010.88 |
|   **Total for 50000 Cost of Goods Sold** | **$42,240.64** |
| **Total for Cost of Goods Sold** | **$42,240.64** |
| **Gross Profit** | **$35,212.00** |
| Expenses | |
|   65000 Payroll Expenses | $715.95 |
|   65005 Wages | 34,073.51 |
|   65015 Taxes | 7,407.42 |
|   Payroll fees | 79.35 |
|   **Total for 65000 Payroll Expenses** | **$42,276.23** |
|   General Overhead Expenses | 0 |
|   60200 Bank Charges & Fees | 608.39 |
|   Insurance | 0 |
|    60920 Health Insurance | 1,926.44 |
|   **Total for Insurance** | **$1,926.44** |
|   Office / Admin Expenses | 0 |
|    Software Subscription's | 1,993.78 |
|   **Total for Office / Admin Expenses** | **$1,993.78** |
|   **Total for General Overhead Expenses** | **$4,528.61** |
|   Other Business Expenses | 338.30 |
|   QuickBooks Payments Fees | 1,052.72 |
| **Total for Expenses** | **$48,195.86** |
| **Net Operating Income** | **-$12,983.86** |
| Other Income | |
|   70010 Recycling | 531.00 |
|   Late Fee Income | -3,241.94 |
| **Total for Other Income** | **-$2,710.94** |
| Other Expenses | |
| **Net Other Income** | **-$2,710.94** |
| **Net Income** | **-$15,694.80** |

# Balance Sheet

## Vegas Custom Glass llc
As of July 31, 2025

| DISTRIBUTION ACCOUNT | TOTAL |
|---|---:|
| Assets | |
| Current Assets | |
| Bank Accounts | |
| 10030 Petty Cash | -827.12 |
| 14000 Bank of America -7021 | |
| 15000 Chase Checking -1691 | 2,627.00 |
| 15100 Chase Savings -8587 | 20,000.00 |
| 15110 Clearing Account (Wash Account) | |
| Bank of America Saving 1299 | -6,000.00 |
| Business Checking -0184 | -5,909.15 |
| **Total for Bank Accounts** | **$9,890.73** |
| Accounts Receivable | |
| 11500 Accounts Receivable | |
| **Total for Accounts Receivable** | **0** |
| Other Current Assets | |
| 12300 Employee Loan | 500.00 |
| 15050 Payroll Clearing | |
| Undeposited Funds | 55,550.44 |
| **Total for Other Current Assets** | **$56,050.44** |
| **Total for Current Assets** | **$65,941.17** |
| Fixed Assets | |
| 16000 Vehicles | 0 |
| 16005 1999 Ford F250 | 4,500.00 |
| 16010 2003 Chevy 2500 | 12,000.00 |
| 16015 2006 Chevy 2500 - In Shop | 4,200.00 |
| 16020 2007 Chevy 2500 | 4,500.00 |
| 16025 '07 Chevy 2500 | 9,000.00 |
| 16030 07 Chevy 2500 | 4,800.00 |
| 16035 2008 Mitsubishi | 19,000.00 |
| 16040 2013 Ford F150 | 17,000.00 |
| 16045 2015 Chevy 2500 | 28,000.00 |
| 16050 2015 Dodge Ram | 15,307.01 |
| 16055 2020 Dodge Ram 2500 | 62,000.00 |
| **Total for 16000 Vehicles** | **$180,307.01** |
| 16100 Furniture & Fixtures | 18,988.31 |
| 64010 Accumulated Depreciation | -159,372.00 |
| **Total for Fixed Assets** | **$39,923.32** |

# Balance Sheet

## Vegas Custom Glass llc
### As of July 31, 2025

| DISTRIBUTION ACCOUNT | TOTAL |
|---|---:|
| Other Assets | |
| **Total for Assets** | **$105,864.49** |
| Liabilities and Equity | |
| Liabilities | |
| Current Liabilities | |
| Accounts Payable | |
| 20000 Accounts Payable | |
| **Total for Accounts Payable** | **0** |
| Credit Cards | |
| 0099 Business Advantage Travel Rewards - 0099 | |
| 1299 Business Advantage Sav - 1299 | 16,072.80 |
| 20200 BoA Credit -0019 | 35,388.29 |
| 20300 Discover Credit -6249 | 444.84 |
| 20400 Home Depot Credit -3543 | 4,846.54 |
| 20500 AmEx Platinum Card® (1001) | 17,165.65 |
| 20500 Home Depot 4688 | -1,500.00 |
| 5087 Bank Of America Credit Card | |
| 99999 Personal Credit Card | 50,550.80 |
| Barclay Credit Card | -1,000.00 |
| CC CORP Account - Business Adv Unlimited Cash Rewards - 0019 | 81,276.52 |
| **Total for Credit Cards** | **$203,245.44** |
| Other Current Liabilities | |
| 21000 Payroll Liabilities | 0 |
| 21005 Federal Taxes (941/944) | -13,694.28 |
| 21010 Federal Unemployment (940) | -5.52 |
| 21015 NV Unemployment Tax | 4,163.47 |
| 21020 NV Child Support | |
| 21025 NV State Treasurer | |
| 21030 NM Child Support | |
| **Total for 21000 Payroll Liabilities** | **-$9,536.33** |
| Benefits Liability | |
| Nevada Department of Taxation Payable | 438.45 |
| Out Of Scope Agency Payable | |
| **Total for Other Current Liabilities** | **-$9,097.88** |
| **Total for Current Liabilities** | **$194,147.56** |

# Balance Sheet

## Vegas Custom Glass llc
### As of July 31, 2025

| DISTRIBUTION ACCOUNT | TOTAL |
|---|---:|
| Long-term Liabilities | |
| 2013 F150 Loan | |
| 2015 Chevy Loan | 19,346.87 |
| 2020 Ram Loan | 49,012.98 |
| 99998 Pre-Petition Debt | -34,306.96 |
| EFinance Tree | -13,593.75 |
| EFIN Funding | 192,005.00 |
| Family Notes Payable | 0 |
| Juvani Paderanga | 33,000.00 |
| **Total for Family Notes Payable** | **$33,000.00** |
| Fox Funding Group | 83,029.20 |
| Intuit Loan March 25 $20,000 | 42,454.54 |
| Quicken/Intuit Loans | -$124,153.42 |
| Intuit Loan 2-26-25 | 99,354.54 |
| Intuit Loans - Feb 2025 $11,000 | 22,000.00 |
| Loan Payment $2,062.50 | -11,729.94 |
| Loan Payment $2,396.55 | -7,189.65 |
| Loan Payment $3,001.36 | -75,034.00 |
| Loan Payment $4,125.00 | -82,500.00 |
| Loan Payment $6,680.45 | -180,372.14 |
| Loan Payment $9,586.21 | -66,827.67 |
| QB Loan-484-634185-02-4 | 180,347.34 |
| QB Misc Loans-need docs | -4,010.19 |
| QBridge Loan-484-784737-2 | -6,521.55 |
| Quick Bridge Loan #1-484-784737-1 | 60,786.86 |
| Quick Capital #2 - 484-784737-2 | 50,741.83 |
| Webbank/Intuit | 19,000.00 |
| **Total for Quicken/Intuit Loans** | **-$126,107.99** |
| **Total for Long-term Liabilities** | **$244,839.89** |
| **Total for Liabilities** | **$438,987.45** |
| Equity | |
| 30700 Shareholder Distribution | 12,709.60 |
| Due To/From Shareholder | $258,903.46 |
| Credit One -2111 | -28,845.44 |
| Fraud Transactions-7021 | |
| **Total for Due To/From Shareholder** | **$230,058.02** |
| Opening Balance Equity | -177,000.00 |
| Retained Earnings | -284,347.22 |

# Balance Sheet

## Vegas Custom Glass llc

As of July 31, 2025

| DISTRIBUTION ACCOUNT | TOTAL |
|---|---|
| Net Income | -114,543.36 |
| **Total for Equity** | **-$333,122.96** |
| **Total for Liabilities and Equity** | **$105,864.49** |

Vegas Custom Glass llc

**Business Checking -0184, Period Ending 07/31/2025**

**RECONCILIATION REPORT**

Reconciled on: 08/08/2025

Reconciled by: Kim Houle

Any changes made to transactions after this date aren't included in this report.

| Summary | USD |
|---|---|
| Statement beginning balance | 39,352.83 |
| Checks and payments cleared (67) | -156,775.63 |
| Deposits and other credits cleared (66) | 143,050.01 |
| Statement ending balance | 25,627.21 |
| | |
| Uncleared transactions as of 07/31/2025 | -30,988.41 |
| Register balance as of 07/31/2025 | -5,361.20 |
| Cleared transactions after 07/31/2025 | 0.00 |
| Uncleared transactions after 07/31/2025 | 17,728.07 |
| Register balance as of 08/08/2025 | 12,366.87 |

**Details**

Checks and payments cleared (67)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 02/08/2024 | Credit Card Payment | | | -190.15 |
| 05/31/2024 | Journal | May 24 Rec to BS | | -919.21 |
| 08/14/2024 | Deposit | | | -0.01 |
| 12/02/2024 | Credit Card Payment | | | -1,301.22 |
| 12/31/2024 | Journal | CKR-24-03 | | -4,157.95 |
| 04/11/2025 | Credit Card Payment | | | -2,000.00 |
| 05/14/2025 | Expense | | | -1.00 |
| 06/12/2025 | Deposit | | | -5,000.00 |
| 07/01/2025 | Expense | | BofA Merchant | -401.83 |
| 07/01/2025 | Check | 5279 | City of Henderson | -42.00 |
| 07/02/2025 | Bill Payment | 5281 | International Window Corp | -519.74 |
| 07/02/2025 | Expense | | Vincent Regala - Owner | -500.00 |
| 07/02/2025 | Expense | | Vincent Regala - Owner | -1,000.00 |
| 07/02/2025 | Check | | | -338.30 |
| 07/02/2025 | Check | 5280 | Vincent Regala - Owner | -1,500.00 |
| 07/03/2025 | Check | 5268 | Leavitt Legal Service | -12,500.00 |
| 07/03/2025 | Expense | | | -4,591.01 |
| 07/03/2025 | Expense | | | -842.99 |
| 07/03/2025 | Expense | | Vincent Regala - Owner | -1,500.00 |
| 07/03/2025 | Expense | | | -85.55 |
| 07/03/2025 | Expense | | | -2,250.00 |
| 07/03/2025 | Expense | | | -13,472.77 |
| 07/03/2025 | Credit Card Payment | | Vincent Regala - Owner | -408.14 |
| 07/03/2025 | Check | 5282 | Meow LLC | -9,591.00 |
| 07/07/2025 | Check | 5283 | Leavitt Legal Service | -14,238.00 |
| 07/08/2025 | Expense | | Vincent Regala - Owner | -500.00 |
| 07/08/2025 | Expense | | | -225.93 |
| 07/09/2025 | Check | | | -338.30 |
| 07/10/2025 | Expense | | | -842.99 |
| 07/11/2025 | Bill Payment | 711255 | PRL Glass Systems Inc. | -8,009.29 |
| 07/11/2025 | Expense | | | -10,085.42 |
| 07/11/2025 | Expense | | | -79.35 |
| 07/11/2025 | Expense | | | -3,096.19 |
| 07/14/2025 | Expense | | Select Health | -1,800.95 |
| 07/14/2025 | Expense | | Humana | -125.49 |
| 07/14/2025 | Credit Card Payment | | Vincent Regala - Owner | -600.00 |
| 07/15/2025 | Bill Payment | | C.R. Laurence Co., Inc. | -200.00 |
| 07/15/2025 | Expense | | Vincent Regala - Owner | -200.00 |
| 07/15/2025 | Expense | | Vincent Regala - Owner | -500.00 |
| 07/15/2025 | Credit Card Payment | | Vincent Regala - Owner | -400.00 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 07/15/2025 | Expense | | River City Petroleum, Inc. | -1,241.51 |
| 07/16/2025 | Check | | | -338.30 |
| 07/16/2025 | Credit Card Payment | | Vincent Regala - Owner | -700.00 |
| 07/16/2025 | Bill Payment | 5284 | Glass Supply Inc. | -469.05 |
| 07/17/2025 | Expense | | | -573.94 |
| 07/17/2025 | Expense | | | -842.99 |
| 07/18/2025 | Expense | | | -4,186.47 |
| 07/18/2025 | Bill Payment | 7.18.25 | Skyline Glazing Solutions | -750.00 |
| 07/18/2025 | Expense | | Scott Glass Impression | -140.00 |
| 07/18/2025 | Expense | | | -12,714.95 |
| 07/18/2025 | Expense | | | -1,419.84 |
| 07/18/2025 | Expense | | | -85.55 |
| 07/21/2025 | Bill Payment | 5285 | Total Image Glass and Mirror … | -583.95 |
| 07/21/2025 | Bill Payment | 702524054642 | Liberty Glass Fabricators | -2,762.90 |
| 07/22/2025 | Check | | | -338.30 |
| 07/23/2025 | Expense | | Intuit Financing | -1,052.72 |
| 07/24/2025 | Expense | | | -842.99 |
| 07/25/2025 | Expense | | | -82.45 |
| 07/25/2025 | Expense | | | -382.74 |
| 07/25/2025 | Credit Card Payment | | Vincent Regala - Owner | -200.00 |
| 07/25/2025 | Expense | | | -3,220.95 |
| 07/25/2025 | Expense | | | -10,596.54 |
| 07/28/2025 | Bill Payment | 209808458803 | Liberty Glass Fabricators | -2,697.76 |
| 07/29/2025 | Bill Payment | CRL290974 | C.R. Laurence Co., Inc. | -3,611.47 |
| 07/30/2025 | Bill Payment | 1753886591762 | C.R. Laurence Co., Inc. | -1,790.37 |
| 07/30/2025 | Expense | | River City Petroleum, Inc. | -771.87 |
| 07/30/2025 | Bill Payment | 7.30.25 | C.R. Laurence Co., Inc. | -23.24 |

Total                                                                -156,775.63

Deposits and other credits cleared (66)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 02/29/2024 | Journal | 0184 Rec to BS | | 178.15 |
| 04/04/2024 | Journal | Apr 24 Rec to BS | | 12.00 |
| 06/30/2024 | Journal | June 24 Rec to BS | | 919.21 |
| 01/01/2025 | Journal | CKR-24-03R | | 4,157.95 |
| 05/14/2025 | Deposit | | | 0.01 |
| 05/15/2025 | Deposit | | Joseph Calderon | 1.00 |
| 06/26/2025 | Receive Payment | 1126070 | BluSky Restoration Contractor… | 7,200.00 |
| 06/30/2025 | Receive Payment | Deposit 10269 | Christine McLoone | 730.00 |
| 07/01/2025 | Deposit | | | 46.90 |
| 07/01/2025 | Invoice | 1091 | Kimball Davis | 195.00 |
| 07/02/2025 | Receive Payment | 10263 - PD Full | Bamboo Sunrise | 290.00 |
| 07/02/2025 | Deposit | | | 3,710.89 |
| 07/02/2025 | Receive Payment | 10248 - Balance | Shawn/Elizabeth Sexton | 475.00 |
| 07/03/2025 | Deposit | | NEST | 1,185.75 |
| 07/03/2025 | Deposit | | Mark Mcintire | 1,339.00 |
| 07/03/2025 | Deposit | | | 15,000.00 |
| 07/03/2025 | Deposit | | | 10,000.00 |
| 07/07/2025 | Deposit | | JDS Surfaces | 360.00 |
| 07/07/2025 | Receive Payment | 10262 - Balance | Mary Jo Goodman | 1,211.30 |
| 07/07/2025 | Receive Payment | 25026-SC012-2505 | MONUMENT CONSTRUCTIO… | 14,197.00 |
| 07/07/2025 | Receive Payment | Balance pd full | Bamboo Sunrise | 1,325.00 |
| 07/08/2025 | Receive Payment | 10258 - Balance pd | Norman Bentley | 1,400.00 |
| 07/08/2025 | Deposit | | Kelly McNamara | 855.00 |
| 07/09/2025 | Deposit | | Alisha Young | 990.00 |
| 07/10/2025 | Receive Payment | 10260 - PD Full | Hue Interior Designs | 2,617.50 |
| 07/10/2025 | Deposit | | | 5,000.00 |
| 07/10/2025 | Deposit | | Alisha Young | 550.00 |
| 07/11/2025 | Deposit | | | 1,380.00 |
| 07/11/2025 | Receive Payment | Deposit 10279 | Design Zone Remodeling | 1,200.00 |
| 07/14/2025 | Receive Payment | 10327 - PD Full | Jason Stewart | 250.00 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 07/14/2025 | Receive Payment | CK 1205 - PD Full | Krystle Bartucci | 325.00 |
| 07/14/2025 | Receive Payment | 07/11/25 -ACH | PACIFIC BATH | 15,295.00 |
| 07/15/2025 | Deposit | | CONTECH BUILDERS | 566.50 |
| 07/15/2025 | Receive Payment | CK 2121 PD Full | Ruth Medeiros | 125.00 |
| 07/16/2025 | Receive Payment | 10284 - Deposit | Nam Le | 887.50 |
| 07/16/2025 | Receive Payment | 07173D | Mark Mcintire | 1,339.00 |
| 07/16/2025 | Deposit | | NEST | 1,003.36 |
| 07/17/2025 | Deposit | | Cera Construction | 985.00 |
| 07/18/2025 | Receive Payment | | PACIFIC BATH | 1,270.00 |
| 07/21/2025 | Deposit | | | 1,493.40 |
| 07/21/2025 | Receive Payment | 10317 -Full CK 016548 | Randy Parnagian | 660.00 |
| 07/21/2025 | Receive Payment | 2560 | Forte:WINCHELL RESIDENCE | 6,021.48 |
| 07/21/2025 | Deposit | | | 3,463.39 |
| 07/21/2025 | Deposit | | | 3,000.00 |
| 07/22/2025 | Deposit | | JDS Surfaces | 1,680.00 |
| 07/22/2025 | Deposit | | | 531.00 |
| 07/23/2025 | Deposit | | | 1,580.25 |
| 07/24/2025 | Deposit | | | 370.79 |
| 07/24/2025 | Deposit | | Joel Silverman | 421.00 |
| 07/24/2025 | Deposit | | Kingdom Home | 3,755.00 |
| 07/25/2025 | Receive Payment | CK 9230 PD Full 10272 | Andres Estrada | 250.00 |
| 07/25/2025 | Receive Payment | CK 9231 - Dep 10273 | Andres Estrada | 500.00 |
| 07/25/2025 | Receive Payment | 348047420 | Henderson Hospital | 480.00 |
| 07/25/2025 | Deposit | | PACIFIC BATH | 4,178.65 |
| 07/28/2025 | Deposit | | Artesia Kitchen & Bath | 480.00 |
| 07/28/2025 | Receive Payment | Deposit - 10337 | Ramil Bato | 900.00 |
| 07/28/2025 | Journal | KH-2025-02 | | 1,301.22 |
| 07/28/2025 | Deposit | | | 1,194.50 |
| 07/29/2025 | Deposit | | | 630.40 |
| 07/29/2025 | Deposit | | AE Construction | 5,400.00 |
| 07/29/2025 | Receive Payment | CK 239 PD Full | Bill Ford | 330.79 |
| 07/29/2025 | Receive Payment | 10279 - Balance | Design Zone Remodeling | 1,200.00 |
| 07/30/2025 | Deposit | | | 1,166.50 |
| 07/30/2025 | Receive Payment | 1364 - PD Full | Olga Medrano | 300.00 |
| 07/30/2025 | Receive Payment | 10303 - Deposit | Scott Harrison | 170.00 |
| 07/31/2025 | Deposit | | | 3,018.62 |

**Total**                                                                                    143,050.01

---

**Additional Information**

Uncleared checks and payments as of 07/31/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 12/31/2024 | Journal | 0184-bal to reg | | -25,538.13 |
| 02/14/2025 | Credit Card Credit | | | -1,184.24 |
| 02/14/2025 | Credit Card Credit | | | -987.16 |
| 02/14/2025 | Credit Card Credit | | | -987.16 |
| 03/14/2025 | Credit Card Payment | | | -1,151.13 |
| 04/03/2025 | Expense | | Discover | -3,000.00 |
| 04/07/2025 | Credit Card Payment | | | -1,052.42 |
| 04/29/2025 | Bill Payment | 4.29.25 | C.R. Laurence Co., Inc. | -3,247.85 |
| 05/20/2025 | Expense | | | -0.01 |
| 07/30/2025 | Bill Payment | 121156434016 | Frameless Hardware Co | -1,498.16 |
| 07/31/2025 | Bill Payment | 7.30.26 | Liberty Glass Fabricators | -2,696.73 |

**Total**                                                                                    -41,342.99

---

Uncleared deposits and other credits as of 07/31/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 04/28/2025 | Deposit | | Jimmy Gomes | 1,294.88 |
| 05/27/2025 | Receive Payment | 110653 | KITTRELL JENSEN:US GAS … | 1,836.70 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 05/27/2025 | Deposit | | | 875.00 |
| 05/27/2025 | Invoice | 051656 | Richard Colletti | 2,987.00 |
| 06/04/2025 | Deposit | | Steve Kelly | 1,150.00 |
| 06/04/2025 | Deposit | | Nathan Katz | 1,000.00 |
| 06/27/2025 | Deposit | | Mary Jo Goodman | 1,211.00 |
| Total | | | | 10,354.58 |

Uncleared checks and payments after 07/31/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 08/01/2025 | Expense | | BofA Merchant | -684.66 |
| 08/01/2025 | Expense | | | -3,929.05 |
| 08/01/2025 | Expense | | | -11,530.98 |
| 08/01/2025 | Expense | | | -79.35 |
| 08/05/2025 | Bill Payment | 5293 | Laird Plastics | -146.31 |
| 08/05/2025 | Bill Payment | 8.5.25-1405 | OneMonroe | -257.48 |
| 08/05/2025 | Bill Payment | 5292 | Total Image Glass and Mirror … | -1,484.78 |
| 08/06/2025 | Bill Payment | MQ0283683112 | DESERT LOCK AND KEY LLC. | -331.00 |
| 08/06/2025 | Bill Payment | 5294 | Davis Glass & Mirror, Inc | -97.54 |
| Total | | | | -18,541.15 |

Uncleared deposits and other credits after 07/31/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 08/01/2025 | Receive Payment | CK 9235 PD Full | Andres Estrada | 485.00 |
| 08/01/2025 | Deposit | | Google | 0.03 |
| 08/01/2025 | Receive Payment | CK # 7799 PD Full | Lois Stanley | 360.00 |
| 08/04/2025 | Deposit | | MONUMENT CONSTRUCTIO… | 9,104.81 |
| 08/04/2025 | Receive Payment | | Kingdom Home | 9,270.00 |
| 08/04/2025 | Receive Payment | 10303 PD Full | Scott Harrison | 170.00 |
| 08/06/2025 | Receive Payment | 08/06/2025 Zelle | LV Restoration | 900.00 |
| 08/07/2025 | Receive Payment | 1322963714 - Deposit | Raymond McGee | 8,500.00 |
| 08/07/2025 | Receive Payment | 10351 - PD Full | James Wu | 250.00 |
| 08/12/2025 | Receive Payment | 169a011a-e482-41fd-8c | GRAY WEST CONSTRUCTI… | 6,508.69 |
| 08/12/2025 | Receive Payment | f523471a-47ec-4a66-92 | GRAY WEST CONSTRUCTI… | 720.69 |
| Total | | | | 36,269.22 |



BANK OF AMERICA

P.O. Box 15284
Wilmington, DE 19850

BANK OF AMERICA
Preferred Rewards
For Business

**Customer service information**

VEGAS CUSTOM GLASS LLC
6255 MCLEOD DR STE 21
LAS VEGAS, NV  89120-4075

📱  1.888.BUSINESS (1.888.287.4637)

✏️  bankofamerica.com

✉️  Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

# Your Business Advantage Relationship Banking
# Preferred Rewards for Bus Platinum Honors

for July 1, 2025 to July 31, 2025

Account number: 5010 2982 0184

**VEGAS CUSTOM GLASS LLC**

## Account summary

| | | |
|---|---|---|
| Beginning balance on July 1, 2025 | $39,352.83 | # of deposits/credits: 59 |
| Deposits and other credits | 136,480.47 | # of withdrawals/debits: 65 |
| Withdrawals and other debits | -101,399.86 | # of items-previous cycle[1]: 14 |
| Checks | -48,806.23 | # of days in cycle: 31 |
| Service fees | -0.00 | Average ledger balance: $23,407.14 |
| **Ending balance on July 31, 2025** | **$25,627.21** | [1]Includes checks paid, deposited items and other debits |

Available in English and Spanish
Send wire transfers in the Mobile Banking app

Use our app or Online Banking to send domestic wires or international wires in 140+ currencies
to over 200 countries.
**Scan the code or visit bofa.com/wiretransfers.**

When you use the QRC feature, certain information is collected from your mobile device for business purposes.
Mobile Banking requires that you download the Mobile Banking app and is only available for select mobile devices.
Message and data rates may apply.
Fees or other costs may apply to wire transfers. See the Online Banking Service Agreement at bankofamerica.com.
Data connection required. Carrier fees may apply.

SSM-12-24-0270.C  I  7457437

VEGAS CUSTOM GLASS LLC   |   Account # ████████ 0184   |   July 1, 2025 to July 31, 2025

# IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

How to Contact Us - You may call us at the telephone number listed on the front of this statement.

Updating your contact information - We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab of Online Banking.

Deposit agreement - When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.

Electronic transfers: In case of errors or questions about your electronic transfers - If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number.
- Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will provisionally credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

Reporting other problems - You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you and you agree to not make a claim against us, for the problems or unauthorized transactions.

Direct deposits - If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us to find out if the deposit was made as scheduled. You may also review your activity online or visit a financial center for information.

© 2025 Bank of America Corporation

**Bank of America, N.A. Member FDIC and** ⌂ **Equal Housing Lender**



**Your checking account**

VEGAS CUSTOM GLASS LLC  |  Account #███████ 0184  |  July 1, 2025 to July 31, 2025

## Deposits and other credits

| Date | Description | Amount |
|------|-------------|-------:|
| 07/01/25 | Merchant Services with Bank of America | 730.00 |
| 07/01/25 | BKOFAMERICA MOBILE 07/01 3776679874 DEPOSIT          *MOBILE          NV | 195.00 |
| 07/01/25 | Bank of America  DES:CASHREWARD ID:CUSTOM GLASS LL  INDN:0000000003260838000000 CO ID:2002290310 PPD | 46.90 |
| 07/02/25 | Merchant Services with Bank of America | 3,710.89 |
| 07/02/25 | Zelle payment from  Shawn Sexton for "Sexton shower door 36 Moltrasio Lane"; Conf# 0JFJ1BOOZ | 475.00 |
| 07/02/25 | BAMBOO SUNRISE L DES:PAYROLL    ID:0020619C373A2C7  INDN:VEGAS CUSTOME GLASS, L CO ID:1462800242 PPD | 290.00 |
| 07/03/25 | Merchant Services with Bank of America | 1,339.00 |
| 07/03/25 | BKOFAMERICA MOBILE 07/03 3844331258 DEPOSIT          *MOBILE          NV | 15,000.00 |
| 07/03/25 | BKOFAMERICA MOBILE 07/03 3844815668 DEPOSIT          *MOBILE          NV | 10,000.00 |
| 07/03/25 | JOHN TYLER ENT  DES:PAYABLES  ID:46411  INDN:Vegas Custom Glass LLC  CO ID: XXXXXXXX PPD | 1,185.75 |
| 07/07/25 | BKOFAMERICA MOBILE 07/07 3838454209 DEPOSIT          *MOBILE          NV | 14,197.00 |
| 07/07/25 | BAMBOO SUNRISE L DES:PAYROLL    ID:0020619C373A2C7  INDN:VEGAS CUSTOME GLASS, L CO ID:1462800242 PPD | 1,325.00 |
| 07/07/25 | Zelle payment from  DANIEL A GREENSPUN for "Final payment window repair"; Conf# 99bevew9e | 1,211.30 |
| 07/07/25 | BKOFAMERICA MOBILE 07/07 3612974807 DEPOSIT          *MOBILE          NV | 360.00 |
| 07/08/25 | Merchant Services with Bank of America | 855.00 |
| 07/08/25 | Zelle payment from  NORMAN BENTLEY for "Balance on second replacement"; Conf# 0JFP6H3LA | 1,400.00 |
| 07/09/25 | Merchant Services with Bank of America | 990.00 |
| 07/09/25 | Zelle payment from  HUE INTERIOR DESIGNS for "inv 10260 balance Pink Sunrise"; Conf# 99bf4bowl | 2,617.50 |
| 07/10/25 | Merchant Services with Bank of America | 550.00 |
| 07/10/25 | BKOFAMERICA MOBILE 07/10 3720295545 DEPOSIT          *MOBILE          NV | 5,000.00 |
| 07/11/25 | Merchant Services with Bank of America | 1,380.00 |

*continued on the next page*

---

## Help prevent check fraud

Consider writing fewer checks and paying bills in our Mobile app, Online Banking, or setting up automatic payments directly on utility sites.

**Scan the code to learn more or visit: bofa.com/HelpPreventFraud**



When you use the QRC feature, certain information is collected from your mobile device for business purposes. Mobile Banking requires that you download the Mobile Banking app and is only available for select mobile devices. Message and data rates may apply.

SSM-09-24-0541.A  |  6490905

## Deposits and other credits - continued

| Date | Description | | | Amount |
|------|-------------|---|---|-------:|
| 07/11/25 | RENUITY LLC     DES:Payment   ID:NACHA07102 INDN:Vegas Custom Glass LLC  CO ID:3873137979 CCD | | | 15,295.00 |
| 07/14/25 | Zelle payment from  JASON STEWART for "2602 evening sky. glass removal"; Conf# 99bfp28z6 | | | 250.00 |
| 07/15/25 | Merchant Services with Bank of America | | | 566.50 |
| 07/15/25 | Zelle payment from  NAM LE for "Nam Le"; Conf# 0JFWCGPKJ | | | 887.50 |
| 07/16/25 | JOHN TYLER ENT  DES:PAYABLES  ID:46411 INDN:Vegas Custom Glass LLC  CO ID: XXXXXXXXX PPD | | | 1,003.36 |
| 07/17/25 | Merchant Services with Bank of America | | | 1,339.00 |
| 07/17/25 | BKOFAMERICA MOBILE 07/17 3724354689 DEPOSIT | *MOBILE | NV | 985.00 |
| 07/17/25 | BKOFAMERICA MOBILE 07/17 3844365301 DEPOSIT | *MOBILE | NV | 325.00 |
| 07/17/25 | BKOFAMERICA MOBILE 07/17 3844365565 DEPOSIT | *MOBILE | NV | 125.00 |
| 07/18/25 | BKOFAMERICA MOBILE 07/18 3845152429 DEPOSIT | *MOBILE | NV | 6,021.48 |
| 07/18/25 | RENUITY LLC     DES:Payment   ID:NACHA07172 INDN:Vegas Custom Glass LLC  CO ID:3873137979 CCD | | | 1,270.00 |
| 07/21/25 | Merchant Services with Bank of America | | | 3,463.39 |
| 07/21/25 | BKOFAMERICA MOBILE 07/21 3854188388 DEPOSIT | *MOBILE | NV | 3,000.00 |
| 07/21/25 | BKOFAMERICA MOBILE 07/21 3846251233 DEPOSIT | *MOBILE | NV | 660.00 |
| 07/22/25 | Merchant Services with Bank of America | | | 1,493.40 |
| 07/22/25 | AFTER INSPECTION DES:ACH Pmt   ID:11180809933 INDN:Vegas Custom Glass     CO ID:9200502235 CCD  PMT INFO:1131 Hidden mist | | | 1,200.00 |
| 07/22/25 | BKOFAMERICA MOBILE 07/22 3854970428 DEPOSIT | *MOBILE | NV | 531.00 |
| 07/23/25 | Merchant Services with Bank of America | | | 1,580.25 |
| 07/23/25 | INTUIT 93334213 DES:DEPOSIT   ID:524771993270775 INDN:VEGAS CUSTOM GLASS LLC  CO ID:9215986202 CCD | | | 1,680.00 |
| 07/24/25 | Merchant Services with Bank of America | | | 421.00 |
| 07/24/25 | BKOFAMERICA MOBILE 07/24 3789868630 DEPOSIT | *MOBILE | NV | 7,200.00 |
| 07/24/25 | RENUITY LLC     DES:Payment   ID:NACHA07242 INDN:Vegas Custom Glass LLC  CO ID:3873137979 CCD | | | 4,178.65 |
| 07/24/25 | BKOFAMERICA MOBILE 07/24 3617796689 DEPOSIT | *MOBILE | NV | 3,755.00 |
| 07/25/25 | Merchant Services with Bank of America | | | 370.79 |
| 07/25/25 | BKOFAMERICA MOBILE 07/25 3856393862 DEPOSIT | *MOBILE | NV | 500.00 |
| 07/25/25 | BKOFAMERICA MOBILE 07/25 3728589639 DEPOSIT | *MOBILE | NV | 250.00 |
| 07/28/25 | Merchant Services with Bank of America | | | 1,194.50 |
| 07/28/25 | Zelle payment from  RAMIL B BATO for "shower glass"; Conf# 99bhceven | | | 900.00 |
| 07/28/25 | BKOFAMERICA MOBILE 07/28 3857677838 DEPOSIT | *MOBILE | NV | 480.00 |
| 07/28/25 | BKOFAMERICA MOBILE 07/28 3618764603 DEPOSIT | *MOBILE | NV | 480.00 |
| 07/29/25 | Merchant Services with Bank of America | | | 630.40 |

*continued on the next page*



**Your checking account**

VEGAS CUSTOM GLASS LLC   |   Account #███████ 0184   |   July 1, 2025 to July 31, 2025

# Deposits and other credits - continued

| Date | Description | Amount |
|------|-------------|-------:|
| 07/29/25 | Zelle payment from  AFTER INSPECTION REPAIRS LLC DBA DESIGNZ for "1131 hidden mist"; Conf# 99bhfz7y4 | 1,200.00 |
| 07/29/25 | BKOFAMERICA MOBILE 07/29 3792524404 DEPOSIT              *MOBILE       NV | 330.79 |
| 07/30/25 | Merchant Services with Bank of America | 1,166.50 |
| 07/30/25 | INTUIT 13261323 DES:DEPOSIT   ID:524771993270775  INDN:VEGAS CUSTOM GLASS LLC  CO ID:9215986202 CCD | 5,400.00 |
| 07/30/25 | Zelle payment from  VLADA S HARRISON for "Window glass 2006 country cove ct"; Conf# 05BJ1D7FW | 170.00 |
| 07/31/25 | Merchant Services with Bank of America | 3,018.62 |
| 07/31/25 | Zelle payment from MIGUEL A MEDRANO for "shower glass for Olga Medrano"; Conf# DDUNnS3gF | 300.00 |
| **Total deposits and other credits** | | **$136,480.47** |

# Withdrawals and other debits

| Date | Description | Amount |
|------|-------------|-------:|
| 07/01/25 | Merchant Services with Bank of America | -401.83 |
| 07/01/25 | AMERICAN EXPRESS DES:ACH PMT    ID:M9836  INDN:VINCENT REGALA         CO ID:1133133497 CCD | -2,000.00 |
| 07/02/25 | Credit One Bank  DES:Payment    ID:47264256  INDN:VINCENT REGALA         CO ID:WEB000004 WEB | -1,000.00 |
| 07/02/25 | Credit One Bank  DES:Payment    ID:53772170  INDN:VINCENT REGALA         CO ID:WEB000004 WEB | -500.00 |
| 07/03/25 | WIRE TYPE:WIRE OUT DATE:250703 TIME:1405 ET TRN:2025070300514546 SERVICE REF:015471 BNF:ALO CAPITAL GROUP LLC ID:0799027545 BNF BK:MET ROPOLITAN COMMERCIAL ID:026013356 PMT DET:55987298 4 | -2,250.00 |
| 07/03/25 | WIRE TYPE:WIRE OUT DATE:250703 TIME:1413 ET TRN:2025070300519718 SERVICE REF:625236 BNF:LIEBERMAN AND LESTZICK ID:598607205 BNF BK:JPM ORGAN CHASE BANK, N. ID:0002 PMT DET:559875228 | -5,000.00 |
| 07/03/25 | 13706 GLASS & GL DES:DIRDEP     ID:13706  INDN:ASS LLC VEGAS CUSTOM G  CO ID:14040252 CCD | -13,472.77 |
| 07/03/25 | 13706 GLASS & GL DES:TRANSFER  ID:13706  INDN:ASS LLC VEGAS CUSTOM G  CO ID:14040252   CCD | -4,591.01 |
| 07/03/25 | AMERICAN EXPRESS DES:ACH PMT    ID:M6162  INDN:VINCENT REGALA         CO ID:1133133497 CCD | -1,500.00 |
| 07/03/25 | INTUIT FINANCING DES:QBC  PMTS   ID:  INDN:VEGAS CUSTOM GLASS LLC  CO ID:9463467445 CCD | -842.99 |
| 07/03/25 | DISCOVER       DES:E-PAYMENT  ID:6249  INDN:REGALA VINCENT         CO ID:2510020270 WEB | -408.14 |
| 07/03/25 | 13706 GLASS & GL DES:TRANSFER  ID:13706  INDN:ASS LLC VEGAS CUSTOM G  CO ID:14040252   CCD | -85.55 |

*continued on the next page*

VEGAS CUSTOM GLASS LLC   |   Account #▮▮▮▮0184   |   July 1, 2025 to July 31, 2025

## Withdrawals and other debits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 07/08/25 | AMERICAN EXPRESS DES:ACH PMT   ID:M7540  INDN:VINCENT REGALA        CO ID:1133133497 CCD | -500.00 |
| 07/08/25 | ALLY          DES:ALLY PAYMT ID:228009704879  INDN:vegas custom glass        CO ID:9833122002 CCD | -225.93 |
| 07/10/25 | INTUIT FINANCING DES:QBC  PMTS   ID:  INDN:VEGAS CUSTOM GLASS LLC  CO ID:9463467445 CCD | -842.99 |
| 07/11/25 | 13706 GLASS & GL DES:DIRDEP     ID:13706  INDN:ASS LLC VEGAS CUSTOM G  CO ID:14040252 CCD | -10,085.42 |
| 07/11/25 | 13706 GLASS & GL DES:TRANSFER   ID:13706  INDN:ASS LLC VEGAS CUSTOM G  CO ID:14040252   CCD | -3,096.19 |
| 07/11/25 | 13706 GLASS & GL DES:TRANSFER   ID:13706  INDN:ASS LLC VEGAS CUSTOM G  CO ID:14040252   CCD | -79.35 |
| 07/14/25 | SELECTHEALTH      DES:PAC        ID:G1030355  INDN:VEGAS CUSTOM GLASS LLC  CO ID:1870409820 CCD | -1,800.95 |
| 07/14/25 | AMERICAN EXPRESS DES:ACH PMT   ID:M1582  INDN:VINCENT REGALA        CO ID:1133133497 CCD | -600.00 |
| 07/14/25 | HUMANA,  INC.   DES:INS PYMT   ID:114437255001114  INDN:437261VEGAS CUST       CO ID:9040604802 PPD | -125.49 |
| 07/15/25 | River City Petro DES:ARINVOICES ID:        7996  INDN:Vegas Custom Glass LLC  CO ID:7942744256 CCD | -1,241.51 |
| 07/15/25 | AMERICAN EXPRESS DES:ACH PMT   ID:M5590  INDN:VINCENT REGALA        CO ID:1133133497 CCD | -500.00 |
| 07/15/25 | DISCOVER         DES:E-PAYMENT  ID:6249  INDN:REGALA VINCENT        CO ID:2510020270 WEB | -400.00 |
| 07/15/25 | Credit One Bank  DES:Payment    ID:53772170  INDN:VINCENT REGALA        CO ID:WEB000004 WEB | -200.00 |
| 07/15/25 | Credit One Bank  DES:Payment    ID:74394738  INDN:VINCENT REGALA        CO ID:WEB000004 WEB | -200.00 |
| 07/16/25 | AMERICAN EXPRESS DES:ACH PMT   ID:M2592  INDN:VINCENT REGALA        CO ID:1133133497 CCD | -700.00 |
| 07/17/25 | INTUIT FINANCING DES:QBC  PMTS   ID:  INDN:VEGAS CUSTOM GLASS LLC  CO ID:9463467445 CCD | -842.99 |
| 07/17/25 | INTUIT FINANCING DES:QBC  PMTS   ID:  INDN:VEGAS CUSTOM GLASS LLC  CO ID:9463467445 CCD | -573.94 |
| 07/18/25 | Zelle payment to  scott glass impression Conf# r4dx060k1 | -140.00 |
| 07/18/25 | Zelle payment to for "invoice 2697"; Conf# kzfj9q81h | -750.00 |
| 07/18/25 | 13706 GLASS & GL DES:DIRDEP     ID:13706  INDN:ASS LLC VEGAS CUSTOM G  CO ID:14040252 CCD | -12,714.95 |
| 07/18/25 | 13706 GLASS & GL DES:TRANSFER   ID:13706  INDN:ASS LLC VEGAS CUSTOM G  CO ID:14040252   CCD | -4,186.47 |
| 07/18/25 | INTUIT FINANCING DES:QBC  PMTS   ID:  INDN:VEGAS CUSTOM GLASS LLC  CO ID:9463467445 CCD | -1,419.84 |
| 07/18/25 | 13706 GLASS & GL DES:TRANSFER   ID:13706  INDN:ASS LLC VEGAS CUSTOM G  CO ID:14040252   CCD | -85.55 |

*continued on the next page*

**BANK OF AMERICA**

<span style="color:red">**Your checking account**</span>

VEGAS CUSTOM GLASS LLC   |   Account #███████ 0184   |   July 1, 2025 to July 31, 2025

## Withdrawals and other debits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 07/22/25 | LIBERTY GLASS FA DES:PAYMENT    ID:202177553093  INDN:REGALA,VIN202177553093  CO ID:0383913206 WEB | -2,762.90 |
| 07/23/25 | INTUIT FINANCING DES:QBC  PMTS   ID:  INDN:VEGAS CUSTOM GLASS LLC  CO ID:9463467445 CCD | -1,052.72 |
| 07/24/25 | INTUIT FINANCING DES:QBC  PMTS   ID:  INDN:VEGAS CUSTOM GLASS LLC  CO ID:9463467445 CCD | -842.99 |
| 07/25/25 | 13706 GLASS & GL DES:DIRDEP    ID:13706  INDN:ASS LLC VEGAS CUSTOM G  CO ID:14040252 CCD | -10,596.54 |
| 07/25/25 | 13706 GLASS & GL DES:TRANSFER  ID:13706  INDN:ASS LLC VEGAS CUSTOM G  CO ID:14040252   CCD | -3,220.95 |
| 07/25/25 | INTUIT FINANCING DES:QBC  PMTS   ID:  INDN:VEGAS CUSTOM GLASS LLC  CO ID:9463467445 CCD | -382.74 |
| 07/25/25 | AMERICAN EXPRESS DES:ACH PMT    ID:M0836  INDN:VINCENT REGALA         CO ID:1133133497 CCD | -200.00 |
| 07/25/25 | 13706 GLASS & GL DES:TRANSFER  ID:13706  INDN:ASS LLC VEGAS CUSTOM G  CO ID:14040252   CCD | -82.45 |
| 07/29/25 | CR LAURENCE CO I DES:3235881281 ID:2UT51HP61I2AVGZ  INDN:VEGAS CUSTOM GLASS      CO ID:3952267091 CCD | -3,611.47 |
| 07/29/25 | LIBERTY GLASS FA DES:PAYMENT    ID:202184041523  INDN:LLC,VEGAS 202184041523  CO ID:0383913206 WEB | -2,697.76 |
| 07/30/25 | River City Petro DES:ARINVOICES ID:        7996  INDN:Vegas Custom Glass LLC  CO ID:7942744256 CCD | -771.87 |
| 07/31/25 | CR LAURENCE CO I DES:3235881281 ID:2UTG2WM8DQWC66Q  INDN:VEGAS CUSTOM GLASS CO ID:3952267091 CCD | -1,790.37 |
| 07/31/25 | CR LAURENCE CO I DES:3235881281 ID:2UTHTDCB64D6ZBV  INDN:VEGAS CUSTOM GLASS CO ID:3952267091 CCD | -23.24 |
| **Total withdrawals and other debits** | | **-$101,399.86** |

## Checks

| Date | Check # | Amount | | Date | Check # | Amount |
|------|---------|--------|--|------|---------|--------|
| 07/02/25 | 5027 | -338.30 | | 07/08/25 | 5281 | -519.74 |
| 07/09/25 | 5028 | -338.30 | | 07/03/25 | 5282 | -9,591.00 |
| 07/16/25 | 5030* | -338.30 | | 07/07/25 | 5283 | -14,238.00 |
| 07/22/25 | 5031 | -338.30 | | 07/18/25 | 5284 | -469.05 |
| 07/03/25 | 5268* | -12,500.00 | | 07/22/25 | 5285 | -583.95 |
| 07/01/25 | 5279* | -42.00 | | 07/17/25 | 711255* | -8,009.29 |
| 07/02/25 | 5280 | -1,500.00 | | | | |
| | | | | **Total checks** | | **-$48,806.23** |
| | | | | **Total # of checks** | | **13** |

*  *There is a gap in sequential check numbers*

VEGAS CUSTOM GLASS LLC   |   Account # ████ 0184   |   July 1, 2025 to July 31, 2025

# Service fees

The Monthly Fee on your primary Business Advantage Relationship Banking account was waived for the statement period ending 06/30/25. A check mark below indicates the requirement(s) you have met to qualify for the Monthly Fee waiver on the account.

✓ $15,000+ combined average monthly balance in linked business accounts has been met

✓ Become a member of Preferred Rewards for Business has been met

For information on Small Business products and services or to link an existing account, please call 1.888.BUSINESS. For more information about the Preferred Rewards for Business program and which fees can be waived based on account eligibility and enrollment, see the Business Schedule of Fees located at bankofamerica.com/businessfeesataglance.

| Date | Transaction description | Amount |
|------|------------------------|--------|
| 07/03/25 | Prfd Rwds for Bus-Wire Fee Waiver of $30 | -0.00 |
| 07/03/25 | Prfd Rwds for Bus-Wire Fee Waiver of $30 | -0.00 |
| 07/10/25 | Prfd Rwds for Bus-Stop Pymt Fee Waiver of $30 | -0.00 |
| 07/10/25 | Prfd Rwds for Bus-Stop Pymt Fee Waiver of $30 | -0.00 |
| **Total service fees** | | **-$0.00** |

*Note your Ending Balance already reflects the subtraction of Service Fees.*

# Daily ledger balances

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|------|------------|------|-----------|------|------------|
| 07/01 | 37,880.90 | 07/14 | 29,280.22 | 07/23 | 17,901.34 |
| 07/02 | 39,018.49 | 07/15 | 28,192.71 | 07/24 | 32,613.00 |
| 07/03 | 16,301.78 | 07/16 | 28,157.77 | 07/25 | 19,251.11 |
| 07/07 | 19,157.08 | 07/17 | 21,505.55 | 07/28 | 22,305.61 |
| 07/08 | 20,166.41 | 07/18 | 9,031.17 | 07/29 | 18,157.57 |
| 07/09 | 23,435.61 | 07/21 | 16,154.56 | 07/30 | 24,122.20 |
| 07/10 | 28,142.62 | 07/22 | 15,693.81 | 07/31 | 25,627.21 |
| 07/11 | 31,556.66 | | | | |



VEGAS CUSTOM GLASS LLC   |   Account #▮▮▮▮▮ 0184   |   July 1, 2025 to July 31, 2025

## Check images

**Account number:** ▮▮▮▮▮ 0184

Check number: 5027   |   Amount:  $338.30



Check number: 5028   |   Amount:  $338.30

Check number: 5030   |   Amount:  $338.30



Check number: 5031   |   Amount:  $338.30



Check number: 5268   |   Amount:  $12,500.00



Check number: 5279   |   Amount:  $42.00



Check number: 5280   |   Amount:  $1,500.00



Check number: 5281   |   Amount:  $519.74



Check number: 5282   |   Amount:  $9,591.00



Check number: 5283   |   Amount:  $14,238.00



continued on the next page



VEGAS CUSTOM GLASS LLC   |   Account #▮▮▮▮▮ 0184   |   July 1, 2025 to July 31, 2025

## Check images - continued

**Account number:** ▮▮▮▮ **0184**
**Check number: 5284   |   Amount:  $469.05**



Check number: 711255   |   Amount:  $8,009.29



Check number: 5285   |   Amount:  $583.95

