| Fill in this information to identify the case: | |
|---|---|
| Debtor Name | Vegas Custom Glass LLC |
| United States Bankruptcy Court for the: | District of Nevada |
| Case number: | 25-13929 |

☐ Check if this is an amended filing

## Official Form 425C

# Monthly Operating Report for Small Business Under Chapter 11          12/17

Month: __August 25__

Line of business: __Glass & Glazing__

Date report filed: 09/20/2025
MM / DD / YYYY

NAISC code: 238150

In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.

Responsible party: __Vincent Regala__

Original signature of responsible party _____

Printed name of responsible party _____

## 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

**If you answer No to any of the questions in lines 1-9, attach an explanation and label it Exhibit A.**

| | | Yes | No | N/A |
|---|---|:---:|:---:|:---:|
| 1. | Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2. | Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3. | Have you paid all of your bills on time? | ☑ | ☐ | ☐ |
| 4. | Did you pay your employees on time? | ☑ | ☐ | ☐ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☑ | ☐ | ☐ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☑ | ☐ | ☐ |
| 7. | Have you timely filed all other required government filings? | ☑ | ☐ | ☐ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☐ | ☑ | ☐ |
| 9. | Have you timely paid all of your insurance premiums? | ☑ | ☐ | ☐ |

**If you answer Yes to any of the questions in lines 10-18, attach an explanation and label it Exhibit B.**

| | | Yes | No | N/A |
|---|---|:---:|:---:|:---:|
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☐ | ☑ | ☐ |
| 11. | Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☑ | ☐ |
| 13. | Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ☐ | ☑ | ☐ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☑ | ☐ |
| 16. | Has anyone made an investment in your business? | ☐ | ☑ | ☐ |

Debtor Name  Vegas Custom Glass LLC                                    Case number  25-13929

17. Have you paid any bills you owed before you filed bankruptcy?   ❏  ☑  ❏

18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?   ❏  ☑  ❏

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.

$ 23,763.25

20. **Total cash receipts**

Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

Report the total from *Exhibit C* here.

$ 147,362.09

21. **Total cash disbursements**

Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

Report the total from *Exhibit D* here.

− $ 113,818.66

22. **Net cash flow**

Subtract line 21 from line 20 and report the result here.
This amount may be different from what you may have calculated as *net profit*.

+ $ 33,543.43

23. **Cash on hand at the end of the month**

Add line 22 + line 19. Report the result here.

Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

= $ 57,306.68

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**

$ 12,648.23

*(Exhibit E)*

Debtor Name  Vegas Custom Glass LLC                                    Case number  25-13929

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy.  Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**                                                   $  210,410.36

    *(Exhibit F)*

## 5. Employees

26. What was the number of employees when the case was filed?                              13
27. What is the number of employees as of the date of this monthly report?                  8

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?          $ _____
29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?   $  26,738.00
30. How much have you paid this month in other professional fees?                                     $     0.00
31. How much have you paid in total other professional fees since filing the case?                    $   131.02

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

|  | Column A | | Column B | | Column C |
|---|---|---|---|---|---|
|  | **Projected** | − | **Actual** | = | **Difference** |
|  | Copy lines 35-37 from the previous month's report. | | Copy lines 20-22 of this report. | | Subtract Column B from Column A. |
| 32. **Cash receipts** | $ 90,000.00 | − | $ 147,362.09 | = | $ 57,362.09 |
| 33. **Cash disbursements** | $ 80,000.00 | − | $ 113,818.66 | = | $ 33,818.66 |
| 34. **Net cash flow** | $ 10,000.00 | − | $ 33,543.43 | = | $ 23,543.43 |

35. Total projected cash receipts for the next month:                                    $ 170,000.00
36. Total projected cash disbursements for the next month:                             - $ 120,000.00
37. Total projected net cash flow for the next month:                                  = $  50,000.00

Debtor Name  Vegas Custom Glass LLC                                    Case number 25-13929

## 8. Additional Information

**If available, check the box to the left and attach copies of the following documents.**

☑ 38. Bank statements for each open account (redact all but the last 4 digits of account numbers).

☑ 39. Bank reconciliation reports for each account.

☑ 40. Financial reports such as an income statement (profit & loss) and/or balance sheet.

☑ 41. Budget, projection, or forecast reports.

☐ 42. Project, job costing, or work-in-progress reports.

Print     Save As...     Reset



**Exhibit A**
**September 2025**

As of September 15, 2025, Bank of America Closed our Account ending 0184.



**Exhibit B**
**September 2025**

As of September 15, 2025, Bank of America Closed our Account ending 0184.

We opened 2 New accounts at Wells Fargo that are both DIP Accounts.

Account #1 – Operating Account Ending 0414
This account used for all primary operations

Account #2 – Merchant Account Ending 0406
This account is used for credit card charges only. All credit card charges are deposited into this account. Funds are then transferred as needed.

# Vegas Custom Glass, LLC
# Invoices and Received Payments
## September 2025

| | Date | Transaction Type | Memo/Description | Num | Amount |
|---|---|---|---|---|---|
| **ADAM BANTZ** | | | | | |
| | 09/08/2025 | Payment | | WO 10410 - 9/8/2025 | 1,220.00 |
| **Alan Solomon** | | | | | |
| | 09/15/2025 | Payment | | 10524 - PD Full | 355.00 |
| **Angie Demars** | | | | | |
| | 09/17/2025 | Payment | | 07217D - Paid Full | 385.00 |
| **Ann Walsh** | | | | | |
| | 09/18/2025 | Payment | | 523332 - PD Full | 61.40 |
| **Artesia  Kitchen & Bath** | | | | | |
| | 09/09/2025 | Payment | | 28790 | 1,186.71 |
| **Bill Smith** | | | | | |
| | 09/10/2025 | Payment | | | 847.00 |
| **BluSky Restoration Contractors, LLC** | | | | | |
| | 09/10/2025 | Payment | | 1132326 | 4,220.00 |
| **Bob Kochanski** | | | | | |
| | 09/29/2025 | Payment | | 10220 - Deposit | 175.00 |
| **Boxabl** | | | | | |
| | 09/10/2025 | Payment | | 243364 | 1,853.96 |
| | 09/04/2025 | Payment | | 204614 PQB PAYMENT | 988.54 |
| | 09/10/2025 | Payment | | 283636 PQB PAYMENT | 988.53 |
| | 09/19/2025 | Payment | | 245533 - Paid Full | 885.45 |
| **Brian Anderson** | | | | | |
| | 09/26/2025 | Payment | | 10536 - Deposit | 150.00 |
| **CHARLIE SIRIVIDIA** | | | | | |

| | | | |
|---|---|---|---|
| | 09/10/2025 Payment | 10 | 900.00 |
| | 09/24/2025 Payment | 14 | 900.00 |
| **CHUCK ESSERMAN** | | | |
| | 09/09/2025 Payment | | 385.00 |
| **Clinton Parsley** | | | |
| | 09/19/2025 Payment | 019909 - Pd Full | 985.00 |
| **CYNTHIA ZACHOW** | | | |
| | 09/05/2025 Payment | 1036 | 1,150.00 |
| | 09/30/2025 Payment | 1041 | 1,150.00 |
| **DANIEL NEVAZEZ** | | | |
| | 09/09/2025 Payment | 112399 | 138.02 |
| | 09/11/2025 Payment | 06705D | 138.02 |
| **Danielle Foristall** | | | |
| | 09/16/2025 Payment | 10396 - Balance Full | 822.50 |
| **Dave Carruth** | | | |
| | 09/30/2025 Payment | | 689.41 |
| **David Mason** | | | |
| | 09/23/2025 Payment | 10514 - Deposit | 1,550.00 |
| **David Thompson** | | | |
| | 09/15/2025 Payment | 10235 - PD Full | 300.00 |
| **Deidre Carr** | | | |
| | 09/04/2025 Payment | 132223 | 168.73 |
| **Design Zone Remodeling** | | | |
| | 09/25/2025 Payment | | 2,520.00 |
| **Doug Petrovic** | | | |
| | 09/08/2025 Payment | 07094G | 2,490.02 |
| **English Marble** | | | |

|  | 09/26/2025 | Payment | 13985 | 500.00 |
|---|---|---|---|---|

**ES OASIS LLC**
  **ONG SHAW RESIDENCE**

|  | 09/08/2025 | Payment | 23651440 | 4,400.00 |
|---|---|---|---|---|

**Geoff Zahler**

|  | 09/11/2025 | Payment | 05224G - Balance | 312.97 |
|---|---|---|---|---|

**Gerald Cool**

|  | 09/09/2025 | Payment | 10427 PD Full | 354.31 |
|---|---|---|---|---|

**GEROLD GOUCHAUX**

|  | 09/18/2025 | Payment | CK 1230 Deposit | 200.00 |
|---|---|---|---|---|
|  | 09/30/2025 | Payment | 1232 | 195.00 |

**Greg Powell**

|  | 09/02/2025 | Payment | 23822 | 864.76 |
|---|---|---|---|---|

**Heber Laguna**

|  | 09/26/2025 | Payment |  | 150.00 |
|---|---|---|---|---|

**HENDERSON HOSPITAL**

|  | 09/15/2025 | Payment | 348048228 | 3,515.00 |
|---|---|---|---|---|

**IVAN AQUALAR**

|  | 09/10/2025 | Payment | WO 10521 - 9/10/2025 | 270.00 |
|---|---|---|---|---|

**JAMES GUBLO**

|  | 09/18/2025 | Payment | CK 2040 - Deposit | 512.50 |
|---|---|---|---|---|

**Jared Dingwerth**

|  | 09/18/2025 | Payment | 02241I - PD Full | 1,700.38 |
|---|---|---|---|---|

**Jared Gladstone**

|  | 09/18/2025 | Payment | 5413CF PD Full | 85.00 |
|---|---|---|---|---|

**Jason Marin**

|  | 09/02/2025 | Payment |  | 491.00 |
|---|---|---|---|---|

|  | 09/12/2025 | Payment |  | 489.74 |
| **Jazzlynn Pladera-Castelli** | | | | |
|  | 09/03/2025 | Payment | 10380 | 225.00 |
| **JDS Surfaces** | | | | |
|  | 09/29/2025 | Payment | 20375 | 410.00 |
|  | 09/29/2025 | Payment | 20375 | 835.00 |
| **Joel Silverman** | | | | |
|  | 09/02/2025 | Payment | 213548 | 618.00 |
|  | 09/19/2025 | Payment | 1386 | 617.00 |
| **John Agate** | | | | |
|  | 09/23/2025 | Payment | qxxye-paid in full | 503.27 |
| **Johnny Ball** | | | | |
|  | 09/26/2025 | Payment | 00142Z | 963.38 |
| **Juvani Paderanga** | | | | |
|  | 09/17/2025 | Payment | 506909 - PD Full | 1.00 |
| **Kathleen Wagner** | | | | |
|  | 09/22/2025 | Payment | 00813D - PD Full | 520.00 |
| **KATHY WOODCOCK** | | | | |
|  | 09/08/2025 | Payment | 2793 | 812.50 |
| **Kavan Nasserzadeh** | | | | |
|  | 09/26/2025 | Payment | 10079 - Deposit | 1,000.00 |
| **Kelly Bonham** | | | | |
|  | 09/24/2025 | Payment | 205600 - PD Full | 800.00 |
| **Ken Chumbley** | | | | |
|  | 09/10/2025 | Payment | 010777 - PD Full | 150.00 |
| **Kenneth Peffers** | | | | |
|  | 09/23/2025 | Payment | 10515 - PD Full | 643.75 |

**Kerry Gordon**

| | | | |
|---|---|---|---|
| 09/17/2025 | Payment | 017252 Deposit | 245.00 |
| 09/26/2025 | Payment | 026730 - PD FUll | 245.00 |

**LEGACY JONES LLC**
  **ALORAH HEALTH**

| | | | |
|---|---|---|---|
| 09/18/2025 | Payment | 1689 | 11,176.75 |

**LILLY WRIGHT**

| | | | |
|---|---|---|---|
| 09/03/2025 | Payment | 3548 | 1,900.00 |
| 09/19/2025 | Payment | 3459 | 900.00 |

**Lisa Hunt**

| | | | |
|---|---|---|---|
| 09/23/2025 | Payment | 10533 - Deposit | 1,000.00 |
| 09/25/2025 | Payment | 10533 - Partial | 337.50 |

**LONNA & VAN DUNSON**

| | | | |
|---|---|---|---|
| 09/08/2025 | Payment | 2366 | 255.00 |

**Loralee Burrell**

| | | | |
|---|---|---|---|
| 09/03/2025 | Payment | | 1,300.00 |
| 09/09/2025 | Payment | | 1,300.00 |

**Lori McCallum**

| | | | |
|---|---|---|---|
| 09/10/2025 | Payment | 248399 - Deposit | 437.50 |

**Lucas Brandise**

| | | | |
|---|---|---|---|
| 09/04/2025 | Payment | 00497Q | 1,360.00 |

**Marisol Levi**

| | | | |
|---|---|---|---|
| 09/08/2025 | Payment | 868 | 685.00 |

**MARK COSTELLO**

| | | | |
|---|---|---|---|
| 09/08/2025 | Payment | WO 10494 - 9/8/2025 | 912.50 |

**MICHAEL BESS**

| | | | |
|---|---|---|---|
| 09/23/2025 | Payment | 377 | 665.00 |

**Michelle Willoughby**

| | | | |
|---|---|---|---|
| 09/19/2025 | Payment | 06568G - PD Full | 5,165.00 |

**Michelle/Paul Sweetland**

| | | | |
|---|---|---|---|
| 09/19/2025 | Payment | 41474D - PD Full | 225.00 |

**Minh Nguyet Luong**

| | | | |
|---|---|---|---|
| 09/22/2025 | Payment | 10526 - Deposit | 1,500.00 |

**NEIL SCHNOG**

| | | | |
|---|---|---|---|
| 09/02/2025 | Payment | 170278 PQB PAYMENT | 500.00 |
| 09/11/2025 | Payment | 182204 PQBPAYMENT | 425.00 |

**Pacific Bath/Renuity**

| | | | |
|---|---|---|---|
| 09/12/2025 | Payment | 09/12/2025 PQB | 11,050.47 |
| 09/29/2025 | Payment | ACH 09/26/2025 | 9,368.68 |

**Paul Seifert**

| | | | |
|---|---|---|---|
| 09/10/2025 | Payment | ZELLE PAYMENT | 200.00 |

**Paul Wimmler**

| | | | |
|---|---|---|---|
| 09/29/2025 | Payment | 10532 - PD Full | 250.00 |

**Peggy Krainik**

| | | | |
|---|---|---|---|
| 09/09/2025 | Payment | | 1,996.37 |

**Peter Boli**

| | | | |
|---|---|---|---|
| 09/25/2025 | Payment | 10442 - Deposit | 4,325.00 |

**Phyllis Jackson**

| | | | |
|---|---|---|---|
| 09/16/2025 | Payment | 10382 - Balance CK105 | 1,000.00 |

**Preston Porter**

| | | | |
|---|---|---|---|
| 09/17/2025 | Payment | 10433 - Deposit | 910.00 |
| 09/24/2025 | Payment | WO 10433 - 9/24/2025 | 910.00 |

**Rachel Guichard**

| | | | |
|---|---|---|---|
| 09/12/2025 | Payment | 10500 - Balance Full | 285.00 |
| 09/02/2025 | Payment | 64656C - Deposit | 285.00 |

**Raul Arias**

| | | | |
|---|---|---|---|
| 09/20/2025 | Payment | 10440 - Deposit | 300.00 |
| 09/20/2025 | Payment | 10440 | 600.00 |

**Raymond McGee**

| | | | |
|---|---|---|---|
| 09/15/2025 | Payment | 10359 - Final Payment | 8,458.62 |
| 09/26/2025 | Payment | 10535 - Paid Full | 500.00 |

**RENEE PERALTA**

| | | | |
|---|---|---|---|
| 09/03/2025 | Payment | 280621 PQBPAYMENT | 275.00 |
| 09/03/2025 | Payment | 288175 PQBPAYMENT | 75.00 |

**Robert Kies**

| | | | |
|---|---|---|---|
| 09/05/2025 | Payment | | 920.00 |

**Rod/Carol Somerville**

| | | | |
|---|---|---|---|
| 09/09/2025 | Payment | 10512 - Deposit | 425.00 |
| 09/16/2025 | Payment | 10512 -Balance CK2937 | 425.00 |

**Rogelio Kentish**

| | | | |
|---|---|---|---|
| 09/29/2025 | Payment | 10504 - Deposit | 328.50 |

**Romie Abordo**

| | | | |
|---|---|---|---|
| 09/03/2025 | Payment | 10214 | 276.66 |

**SAMANTHA FENNER**

| | | | |
|---|---|---|---|
| 09/11/2025 | Payment | 36547D | 220.00 |
| 09/18/2025 | Payment | 2162 | 221.47 |

**Service Channel**

| | | | |
|---|---|---|---|
| 09/15/2025 | Payment | 1384186 | 825.00 |

**Sevita Health**

| | | | |
|---|---|---|---|
| 09/03/2025 | Payment | 37043 | 204.00 |
| 09/18/2025 | Payment | 095019 - PD Full | 202.85 |

**Sue Thomas**

| | | | |
|---|---|---|---:|
| | 09/26/2025 | Payment | 2,157.57 |
| **Susan Tukman** | | | |
| | 09/26/2025 | Payment | 10517 - Deposit | 800.00 |
| **T Brothers Tile** | | | |
| | 09/19/2025 | Payment | 299635 - PD Full | 463.50 |
| **Tancell Care** | | | |
| | 09/09/2025 | Payment | 585.00 |
| **Tim Smith** | | | |
| | 09/23/2025 | Payment | 10219 - PD Full | 125.00 |
| **Travis Larson** | | | |
| | 09/11/2025 | Payment | 380.00 |
| **Trulite** | | | |
| | 09/15/2025 | Payment | 118836 | 12.15 |
| **Vanessa Corona** | | | |
| | 09/09/2025 | Payment | 545.59 |
| **VEGAS REMODELS** | | | |
| **9720 HIGHRIDGE DRIVE** | | | |
| | 09/22/2025 | Payment | 1202 | 16,088.56 |
| **WILLIAM THOMAS** | | | |
| | 09/24/2025 | Payment | 6317 | 240.00 |
| **William Weatherspoon** | | | |
| | 09/25/2025 | Payment | 10447 - Deposit | 850.00 |

**Total Payments Received**                                                                 **147,362.09**

Tuesday, Oct 21, 2025 09:48:20 AM GMT-7

# Expenses by Vendor Summary
## Vegas Custom Glass, LLC
### September 1-30, 2025

| Vendor | Total |
|---|---:|
| Payroll Wages/941 Taxes | 57,295.10 |
| Allegiance Premium Finance | 5,455.09 |
| AmTrust | 3,018.58 |
| CKR Financial Services | 625.00 |
| Contractors Wardrobe | 665.95 |
| Cox Communications, Inc. | 324.52 |
| C.R. Laurence Co., Inc. | 1,764.74 |
| Desert Window Systems | 5,491.59 |
| Frameless Hardware Co | 3,126.04 |
| Glass Supply Inc | 101.59 |
| GLASSWERKS LA, INC | 605.93 |
| Henderson City Hall | 42.00 |
| Huadi Co, LTD | 1,150.00 |
| Humana | 41.83 |
| IML Security Supply | 223.62 |
| Intuit Quickbooks | 275.00 |
| JuvaniPaderanga | 200.00 |
| Leavitt Insurance Agency | 107.90 |
| Liberty Glass Fabricators | 11,652.73 |
| Luxview | 2,850.00 |
| Meow LLC | 6,297.00 |
| NV Energy | 329.87 |
| Plastic Man Inc. | 216.75 |
| Polymershapes | 237.24 |
| QuickBooks Payments | 549.25 |
| River City Petroleum, Inc. | 960.24 |
| ScreenCo | 61.72 |
| Select Health | 973.49 |
| ServiceChannel | 4.00 |
| Silver Pine IT | 407.97 |
| Strybuc | 458.91 |
| Total Image Glass and Mirror LLC | 3,688.45 |
| Trulite Glass & Aluminum Solutions | 4,616.56 |
| **TOTAL** | **$113,818.66** |

Cash Basis Tuesday, October 21, 2025 05:16 PM GMTZ

25-Sep

| Vendor | Date Incurred | | Exhibit E |
|---|---|---|---|
| DC16 Glazier Union | | | |
| Commercial | | $6,956.79 | |
| Residential | | $5,691.44 | |
| | | | |
| Total | | $12,648.23 | |

## A/R Aging Detail Report

### Vegas Custom Glass, LLC

As of September 30, 2025

| DATE | TRANSACTION TYPE | NUM | CUSTOMER FULL NAME | DUE DATE | AMOUNT | OPEN BALANCE |
|------|------------------|-----|--------------------|----------|--------|--------------|
| **61 - 90 days past due** | | | | | | |
| 07/22/2025 | Invoice | 10291 | Powerhouse Retail Services | 07/22/2025 | 4,164.00 | 4,164.00 |
| 07/30/2025 | Payment | 1364 - PD Full | Olga Medrano | 07/30/2025 | -300.00 | -300.00 |
| **Total for 61 - 90 days past due** | | | | | **$3,864.00** | **$3,864.00** |
| **31 - 60 days past due** | | | | | | |
| 08/01/2025 | Invoice | 10362 | Kingdom Home | 08/01/2025 | 2,994.75 | 2,994.75 |
| 08/14/2025 | Invoice | 10309 | Melissa Metcalf | 08/22/2025 | 1,045.83 | 0.13 |
| **Total for 31 - 60 days past due** | | | | | **$4,040.58** | **$2,994.88** |
| **1 - 30 days past due** | | | | | | |
| 09/04/2025 | Payment | 204614 PQB PAYMENT | Boxabl | 09/04/2025 | -988.54 | -0.01 |
| 08/21/2025 | Invoice | 10364 | Pacific Bath/Renuity | 09/05/2025 | 2,786.47 | 2,786.47 |
| 07/09/2025 | Invoice | 5083-9 | BURKE CONSTRUCTION GROUP:GREYSTAR @ TROPICANA | 09/07/2025 | 18,274.09 | 18,274.09 |
| 07/09/2025 | Invoice | 5256-2 | Builders United:DESERT WILLOW TREATMENT CENTER | 09/07/2025 | 1,952.59 | 1,952.59 |
| 07/09/2025 | Invoice | 5857-2 | Builders United:FWRC OPERATIONAL CENTER | 09/07/2025 | 5,571.90 | 5,571.90 |
| 07/09/2025 | Invoice | 5274 | Forte:WINCHELL RESIDENCE | 09/07/2025 | 39,197.19 | 33,175.71 |
| 07/09/2025 | Invoice | 5754-2 | MARTIN HARRIS CONSTRUCTION, LLC:SUNSET STATION PH II &III | 09/07/2025 | 3,205.50 | 3,205.50 |
| 07/09/2025 | Invoice | 5270 | MARTIN HARRIS CONSTRUCTION, LLC:DORIS HANCOCK ELEMENTARY SCHOOL | 09/07/2025 | 17,290.25 | 17,290.25 |
| 07/10/2025 | Invoice | 5270-9 | MARTIN HARRIS CONSTRUCTION, LLC:DORIS HANCOCK ELEMENTARY SCHOOL | 09/08/2025 | 927.87 | 927.87 |
| 09/04/2025 | Invoice | 105010420 | Boxabl | 09/10/2025 | 1,977.07 | 0.01 |
| 07/15/2025 | Invoice | 5257-3 | Builders United:FWRC OPERATIONAL CENTER | 09/13/2025 | 8,144.99 | 8,144.99 |
| 07/15/2025 | Invoice | 5783 | MARTIN HARRIS CONSTRUCTION, LLC:CLUB MADRID | 09/13/2025 | 6,698.82 | 6,698.82 |
| 09/03/2025 | Invoice | 10403 | Pacific Bath/Renuity | 09/18/2025 | 1,429.08 | 1,429.08 |
| 09/03/2025 | Invoice | 10374 | Pacific Bath/Renuity | 09/18/2025 | 2,970.56 | 2,970.56 |
| 09/18/2025 | Invoice | 10525 | JAMES GUBLO | 09/18/2025 | 1,025.00 | 512.50 |
| 07/21/2025 | Invoice | 5754-3 | MARTIN HARRIS CONSTRUCTION, LLC:SUNSET STATION PH II &III | 09/19/2025 | 2,438.33 | 2,438.33 |
| 09/02/2025 | Invoice | 10412 | Cera Construction | 09/22/2025 | 1,680.00 | 1,680.00 |
| 09/23/2025 | Invoice | 10503 | MICHAEL BESS | 09/23/2025 | 1,330.00 | 665.00 |
| 09/24/2025 | Invoice | 10220 | Bob Kochanski | 09/24/2025 | 350.00 | 175.00 |
| 08/26/2025 | Invoice | 10481 | HENDERSON HOSPITAL | 09/25/2025 | 481.66 | 481.66 |
| 09/11/2025 | Invoice | 10487 | Pacific Bath/Renuity | 09/26/2025 | 2,892.18 | 2,892.18 |
| **Total for 1 - 30 days past due** | | | | | **$119,635.01** | **$111,272.50** |
| **CURRENT** | | | | | | |
| 09/10/2025 | Invoice | 10511 | Lori McCallum | 09/30/2025 | 1,087.68 | 650.18 |
| 09/17/2025 | Invoice | 10408 | Pacific Bath/Renuity | 10/02/2025 | 3,535.03 | 3,535.03 |
| 08/04/2025 | Invoice | 4554-5 | Forte:ANDERSON RESIDENCE | 10/03/2025 | 1,871.50 | 1,871.50 |
| 09/19/2025 | Invoice | 10421 | Pacific Bath/Renuity | 10/04/2025 | 2,941.60 | 2,941.60 |
| 09/15/2025 | Invoice | 4554-6 | Forte:ANDERSON RESIDENCE | 10/05/2025 | 26.37 | 26.37 |
| 09/23/2025 | Invoice | 10508 | Pacific Bath/Renuity | 10/08/2025 | 2,789.49 | 2,789.49 |
| 09/22/2025 | Invoice | 10442 | Peter Boli | 10/12/2025 | 13,630.00 | 9,305.00 |
| 08/14/2025 | Invoice | 5270-10 | MARTIN HARRIS CONSTRUCTION, LLC:DORIS HANCOCK ELEMENTARY SCHOOL | 10/13/2025 | 1,706.55 | 1,706.55 |
| 09/23/2025 | Invoice | 10523 | Service Channel | 10/13/2025 | 312.50 | 312.50 |
| 09/23/2025 | Invoice | 10496 | Service Channel | 10/13/2025 | 1,197.25 | 1,197.25 |
| 09/23/2025 | Invoice | 10526 | Minh Nguyet Luong | 10/13/2025 | 4,600.00 | 3,100.00 |
| 09/23/2025 | Invoice | 10533 | Lisa Hunt | 10/13/2025 | 2,675.00 | 1,337.50 |
| 09/23/2025 | Invoice | 10514 | David Mason | 10/13/2025 | 3,100.00 | 1,550.00 |
| 08/15/2025 | Invoice | 5083-10 | BURKE CONSTRUCTION GROUP:GREYSTAR @ TROPICANA | 10/14/2025 | 724.42 | 724.42 |
| 08/15/2025 | Invoice | 5083-11 | BURKE CONSTRUCTION GROUP:GREYSTAR @ TROPICANA | 10/14/2025 | 38.13 | 38.13 |
| 08/15/2025 | Invoice | 5782-2 | GRAY WEST CONSTRUCTION INC.:BURLINGTON | 10/14/2025 | 4,033.30 | 4,033.30 |
| 09/24/2025 | Invoice | 10447 | William Weatherspoon | 10/14/2025 | 1,700.00 | 850.00 |
| 09/26/2025 | Invoice | 10517 | Susan Tukman | 10/16/2025 | 1,600.00 | 800.00 |
| 09/26/2025 | Invoice | 10388 | Johnny Ball | 10/16/2025 | 1,926.76 | 963.38 |
| 09/26/2025 | Invoice | 10534 | International Church of Las Vegas | 10/16/2025 | 1,200.00 | 1,200.00 |
| 09/26/2025 | Invoice | 10536 | Brian Anderson | 10/16/2025 | 250.00 | 100.00 |
| 08/18/2025 | Invoice | 5782-3 | GRAY WEST CONSTRUCTION INC.:BURLINGTON | 10/17/2025 | 592.78 | 592.78 |
| 08/20/2025 | Invoice | 5754-4 | MARTIN HARRIS CONSTRUCTION, LLC:SUNSET STATION PH II &III | 10/19/2025 | 1,092.50 | 1,092.50 |

## A/R Aging Detail Report

### Vegas Custom Glass, LLC

As of September 30, 2025

| DATE | TRANSACTION TYPE | NUM | CUSTOMER FULL NAME | DUE DATE | AMOUNT | OPEN BALANCE |
|------|------------------|-----|--------------------|----------|--------|--------------|
| 09/29/2025 | Invoice | 10451 | Roger Ly | 10/19/2025 | 785.40 | 785.40 |
| 09/30/2025 | Invoice | 10537 | Dave Carruth | 10/20/2025 | 1,378.82 | 689.41 |
| 08/22/2025 | Invoice | 10485 | Karo Tngrian | 10/31/2025 | 4,146.74 | 1,974.00 |
| 09/15/2025 | Invoice | 5268-6 | BOYD MARTIN CONSTRUCTION:CCSD CIMARRON MEMORIAL HS | 11/14/2025 | 9,088.39 | 9,088.39 |
| 09/15/2025 | Invoice | 5270-11 | MARTIN HARRIS CONSTRUCTION, LLC:DORIS HANCOCK ELEMENTARY SCHOOL | 11/14/2025 | 45,024.30 | 45,024.30 |
| **Total for CURRENT** | | | | | **$113,054.51** | **$98,278.98** |
| **TOTAL** | | | | | **$240,594.10** | **$216,410.36** |

Vegas Custom Glass, LLC

**1000 BofA Business Checking -, Period Ending 09/30/2025**

**RECONCILIATION REPORT**

Reconciled on: 10/20/2025

Reconciled by: Kim Houle

Any changes made to transactions after this date aren't included in this report.

| Summary | USD |
|---|---|
| Statement beginning balance | 23,763.25 |
| Checks and payments cleared (54) | -87,011.05 |
| Deposits and other credits cleared (38) | 63,247.80 |
| Statement ending balance | 0.00 |
| | |
| Uncleared transactions as of 09/30/2025 | -3,239.95 |
| Register balance as of 09/30/2025 | -3,239.95 |

### Details

Checks and payments cleared (54)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 08/29/2025 | Bill Payment | 5305 | Renovo Remodeling | -450.00 |
| 09/02/2025 | Bill Payment | ACH9.2.26 | QuickBooks Payments | -2.69 |
| 09/02/2025 | Bill Payment | 5306 | Plastic Man Inc. | -216.75 |
| 09/02/2025 | Bill Payment | 558369 | Frameless Hardware Co | -132.81 |
| 09/02/2025 | Bill Payment | ACH 9.2.25 | Frameless Hardware Co | -132.81 |
| 09/02/2025 | Bill Payment | 558820 | Frameless Hardware Co | -162.38 |
| 09/02/2025 | Bill Payment | 9.2.25 | ScreenCo | -6.83 |
| 09/02/2025 | Bill Payment | Zelle9.2.25 | JuvaniPaderanga | -200.00 |
| 09/02/2025 | Journal | KH-061 | | -892.70 |
| 09/02/2025 | Bill Payment | ACH9.2.25 | Intuit Quickbooks | -275.00 |
| 09/03/2025 | Bill Payment | CRL9.3.25 | C.R. Laurence Co., Inc. | -409.21 |
| 09/03/2025 | Bill Payment | Visa Debit 9.3.25 | IML Security Supply | -223.62 |
| 09/03/2025 | Bill Payment | 26304642 | Allegiance Premium Finance | -1,820.03 |
| 09/04/2025 | Bill Payment | ACH 9.4.25 | Strybuc | -224.20 |
| 09/04/2025 | Bill Payment | ACH | Frameless Hardware Co | -132.81 |
| 09/05/2025 | Bill Payment | | C.R. Laurence Co., Inc. | -78.78 |
| 09/05/2025 | Journal | KH-064 | | -73.15 |
| 09/05/2025 | Journal | KH-063 | | -3,305.14 |
| 09/05/2025 | Journal | KH-062 | | -10,496.70 |
| 09/05/2025 | Bill Payment | 5311 | Meow LLC | -6,297.00 |
| 09/05/2025 | Bill Payment | ACH | Frameless Hardware Co | -24.09 |
| 09/08/2025 | Journal | KH-069 | | -338.30 |
| 09/08/2025 | Bill Payment | ACH | Frameless Hardware Co | -124.93 |
| 09/08/2025 | Bill Payment | ACH | Frameless Hardware Co | -293.15 |
| 09/09/2025 | Journal | KH-070 | | -220.98 |
| 09/09/2025 | Bill Payment | ACH 9.9.25 | Luxview | -2,850.00 |
| 09/09/2025 | Bill Payment | 09092025 | AmTrust | -3,018.58 |
| 09/09/2025 | Bill Payment | ACH9.9.25 | ScreenCo | -45.88 |
| 09/09/2025 | Bill Payment | ACH | Frameless Hardware Co | -96.88 |
| 09/10/2025 | Bill Payment | 253153751782 | Liberty Glass Fabricators | -3,637.90 |
| 09/10/2025 | Bill Payment | ACH 9.10.26 | QuickBooks Payments | -77.18 |
| 09/10/2025 | Bill Payment | ACH | Frameless Hardware Co | -107.28 |
| 09/11/2025 | Bill Payment | 15402 | Strybuc | -120.28 |
| 09/11/2025 | Bill Payment | FHC 9.11.25 | Frameless Hardware Co | -71.03 |
| 09/11/2025 | Bill Payment | FHC9.11.25 | Frameless Hardware Co | -200.87 |
| 09/11/2025 | Bill Payment | CRL9.3.27 | Frameless Hardware Co | -142.05 |
| 09/11/2025 | Bill Payment | FHC 9/11/25 | Frameless Hardware Co | -149.74 |
| 09/12/2025 | Bill Payment | 09.12.25Payment | Silver Pine IT | -407.97 |
| 09/12/2025 | Journal | KH-066 | | -3,242.96 |
| 09/12/2025 | Journal | KH-067 | | -73.15 |
| 09/12/2025 | Journal | KH-065 | | -10,463.49 |
| 09/12/2025 | Bill Payment | ACH 9.12.27 | Humana | -41.83 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 09/15/2025 | Bill Payment | FHC9.15.25 | Frameless Hardware Co | -60.66 |
| 09/15/2025 | Bill Payment | ACH 09.15.2025 | River City Petroleum, Inc. | -960.24 |
| 09/15/2025 | Bill Payment | ACH 9.15.25 | Cox Communications, Inc. | -324.52 |
| 09/15/2025 | Bill Payment | ACH 9.15.29 | Select Health | -973.49 |
| 09/15/2025 | Bill Payment | 9.2.26 | Yelp | -900.00 |
| 09/15/2025 | Bill Payment | 9.15.25 | ScreenCo | -15.84 |
| 09/16/2025 | Journal | KH-071 | | -108.42 |
| 09/19/2025 | Bill Payment | ACH 9.19.25 | QuickBooks Payments | -13.76 |
| 09/22/2025 | Bill Payment | CC | Western Elite | -659.72 |
| 09/23/2025 | Bill Payment | ACH | Leavitt Insurance Agency | -107.90 |
| 09/23/2025 | Bill Payment | 5301 | Total Image Glass and Mirror … | -1,966.19 |
| 09/26/2025 | Deposit | 181158042 | | -29,639.18 |

Total                                                                                        -87,011.05

Deposits and other credits cleared (38)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 08/22/2025 | Receive Payment | 112010 | OCHOA DEVELOPMENT CO… | 5,763.12 |
| 08/28/2025 | Receive Payment | MS0288106434 | Aaron Olson | 90.00 |
| 08/29/2025 | Receive Payment | | Loralee Burrell | 1,235.00 |
| 08/31/2025 | Receive Payment | | Ramil Bato | 800.00 |
| 09/02/2025 | Deposit | | | 1,492.46 |
| 09/02/2025 | Receive Payment | | Jason Marin | 491.00 |
| 09/03/2025 | Receive Payment | 3548 | LILLY WRIGHT | 1,900.00 |
| 09/03/2025 | Journal | KH-068 | | 573.32 |
| 09/03/2025 | Receive Payment | | Loralee Burrell | 1,300.00 |
| 09/03/2025 | Deposit | | | 2,267.76 |
| 09/04/2025 | Deposit | | | 1,055.66 |
| 09/05/2025 | Receive Payment | 1036 | CYNTHIA ZACHOW | 1,150.00 |
| 09/05/2025 | Receive Payment | | Robert Kies | 920.00 |
| 09/05/2025 | Deposit | | | 2,517.27 |
| 09/08/2025 | Receive Payment | WO 10410 - 9/8/2025 | ADAM BANTZ | 1,220.00 |
| 09/08/2025 | Receive Payment | 2793 | KATHY WOODCOCK | 812.50 |
| 09/08/2025 | Receive Payment | 2366 | LONNA & VAN DUNSON | 255.00 |
| 09/08/2025 | Receive Payment | WO 10494 - 9/8/2025 | MARK COSTELLO | 912.50 |
| 09/08/2025 | Receive Payment | 868 | Marisol Levi | 685.00 |
| 09/08/2025 | Receive Payment | 0023651440 | ES OASIS LLC:ONG SHAW … | 4,400.00 |
| 09/09/2025 | Deposit | | Doug Petrovic | 2,490.02 |
| 09/09/2025 | Receive Payment | 10512 - Deposit | Rod/Carol Somerville | 425.00 |
| 09/09/2025 | Receive Payment | | Vanessa Corona | 545.59 |
| 09/09/2025 | Receive Payment | 28790 | Artesia Kitchen & Bath | 1,186.71 |
| 09/09/2025 | Receive Payment | | Loralee Burrell | 1,300.00 |
| 09/10/2025 | Receive Payment | ZELLE PAYMENT | Paul Seifert | 200.00 |
| 09/10/2025 | Receive Payment | WO 10521 - 9/10/2025 | IVAN AQUALAR | 270.00 |
| 09/10/2025 | Deposit | | | 2,966.37 |
| 09/10/2025 | Deposit | | | 492.33 |
| 09/10/2025 | Receive Payment | 1132326 | BluSky Restoration Contractor… | 4,220.00 |
| 09/10/2025 | Receive Payment | 0010 | CHARLIE SIRIVIDIA | 900.00 |
| 09/11/2025 | Receive Payment | | Travis Larson | 380.00 |
| 09/11/2025 | Deposit | | | 3,429.99 |
| 09/12/2025 | Receive Payment | | Jason Marin | 489.74 |
| 09/12/2025 | Receive Payment | 09/12/2025 PQB | Pacific Bath/Renuity | 11,050.47 |
| 09/12/2025 | Receive Payment | 10500 - Balance Full | Rachel Guichard | 285.00 |
| 09/12/2025 | Deposit | | | 1,095.99 |
| 09/22/2025 | Journal | KH-073 | | 1,680.00 |

Total                                                                                        63,247.80

**Additional Information**

Uncleared checks and payments as of 09/30/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 07/15/2025 | Bill Payment | 07.15.2025 | River City Petroleum, Inc. | -1,241.51 |
| 07/30/2025 | Bill Payment | ACH 7.30.25 | River City Petroleum, Inc. | -771.87 |
| 07/30/2025 | Bill Payment | 540310 | Frameless Hardware Co | -233.92 |
| 08/06/2025 | Bill Payment | Visa Debit 8.6.28 | DESERT LOCK AND KEY LLC. | -206.70 |
| 08/06/2025 | Bill Payment | 8.1.27 | Davis Glass & Mirror, Inc | -145.95 |
| 08/11/2025 | Bill Payment | 5299 | Tomarco | -440.00 |
| 08/19/2025 | Bill Payment | 5248 | Davis Glass & Mirror, Inc | -200.00 |

Total    -3,239.95



**BANK OF AMERICA**

P.O. Box 15284
Wilmington, DE 19850

Switch to
paperless at
bankofamerica.com

BANK OF AMERICA
**Preferred Rewards**
For Business

### Customer service information

1.888.BUSINESS (1.888.287.4637)

bankofamerica.com

Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

|||դ|դ||դ||դ|||դ||դ||դ|||դ||||||դ||դ||դ|դ|||
AI 1015 0  123 989      05343 #@01 AB 0.641

VEGAS CUSTOM GLASS LLC
6255 MCLEOD DR STE 21
LAS VEGAS, NV  89120-4075

# Your Business Advantage Relationship Banking
# Preferred Rewards for Bus Platinum Honors

for September 1, 2025 to September 30, 2025

Account number: ▓▓▓▓▓ 0184

### VEGAS CUSTOM GLASS LLC

## Account summary

| | | | |
|---|---|---|---|
| Beginning balance on September 1, 2025 | $23,763.25 | # of deposits/credits: | 38 |
| Deposits and other credits | 62,141.12 | # of withdrawals/debits: | 56 |
| Withdrawals and other debits | -76,306.73 | # of items-previous cycle[1]: | 0 |
| Checks | -9,597.64 | # of days in cycle: | 30 |
| Service fees | -0.00 | Average ledger balance: $20,513.88 |
| Ending balance on September 30, 2025 | $0.00 | [1]Includes checks paid, deposited items and other debits |

Connecting to your of Bank

# Business banking on the go

With the Mobile Banking app, you can conveniently track your balance or see
if a payment is due. Visit **bankofamerica.com/BizMobile** or scan the code
to the right to download the app today.

When you use the QRC feature, certain information is collected from your mobile device for business purposes.
Mobile Banking requires that you download the Mobile Banking app and may not be available for select mobile
devices. Message and data rates may apply.





SSM-06-23-0333-A | 7069489

**BANK OF AMERICA** 

Your checking account

VEGAS CUSTOM GLASS LLC | Account # ████ 0184 | September 1, 2025 to September 30, 2025

## Deposits and other credits

| Date | Description | | | Amount |
|------|-------------|---|---|--------|
| 09/02/25 | Merchant Services with Bank of America | | | 1,492.46 |
| 09/02/25 | Zelle payment from Loralee A Burrell for "remaining balance on Burrell residence."; Conf# nZROo0gwl | | | 1,235.00 |
| 09/02/25 | BKOFAMERICA MOBILE 09/02 3628837799 DEPOSIT | *MOBILE | NV | 1,186.71 |
| 09/02/25 | Zelle payment from RAMIL B BATO for "shower glass door"; Conf# 99blit54z | | | 800.00 |
| 09/02/25 | Zelle payment from JASON MARIN for "8645 Stokestone St."; Conf# pwx48rxlq | | | 491.00 |
| 09/02/25 | INTUIT 00327953 DES:DEPOSIT ID:524771993270775 INDN:VEGAS CUSTOM GLASS LLC CO ID:9215986202 CCD | | | 90.00 |
| 09/03/25 | Merchant Services with Bank of America | | | 2,267.76 |
| 09/03/25 | BKOFAMERICA MOBILE 09/03 3750508515 DEPOSIT | *MOBILE | NV | 5,763.12 |
| 09/03/25 | Zelle payment from LORALEE A BURRELL for "Burrell residence, shower shelves."; Conf# GBB5o1GL3 | | | 1,300.00 |
| 09/04/25 | Merchant Services with Bank of America | | | 1,055.66 |
| 09/04/25 | BKOFAMERICA MOBILE 09/04 3813172204 DEPOSIT | *MOBILE | NV | 1,900.00 |
| 09/05/25 | Merchant Services with Bank of America | | | 2,517.27 |
| 09/05/25 | Zelle payment from ROBERT KIES for "Glass install"; Conf# eqvrpvgwp | | | 920.00 |
| 09/08/25 | BKOFAMERICA MOBILE 09/08 3616042076 DEPOSIT | *MOBILE | NV | 4,400.00 |
| 09/08/25 | BKOFAMERICA MOBILE 09/08 3616042976 DEPOSIT | *MOBILE | NV | 1,150.00 |
| 09/08/25 | Zelle payment from MARK COSTELLO Conf# ygp9fakaq | | | 912.50 |
| 09/08/25 | BKOFAMERICA MOBILE 09/08 3815413060 DEPOSIT | *MOBILE | NV | 812.50 |
| 09/08/25 | BKOFAMERICA MOBILE 09/08 3775587702 DEPOSIT | *MOBILE | NV | 255.00 |
| 09/09/25 | Merchant Services with Bank of America | | | 2,490.02 |
| 09/09/25 | Zelle payment from LORALEE A BURRELL for "Burrell final payment for shower shelves"; Conf# 4iAmc3pnP | | | 1,300.00 |
| 09/09/25 | Zelle payment from ADAM BANTZ for "Remaining balance 3914 Sangre de Cristo AveShow"; Conf# xjhffsazop | | | 1,220.00 |

continued on the next page



BANK OF AMERICA BUSINESS ADVANTAGE

## Join the Bank of America® Advisory Panel

Have your opinion heard. As a member of our Advisory Panel, you can influence the way Bank of America does business—so we can better support business owners like you.

Enter code SB00 at bankofamerica.com/AdvisoryPanel to learn more and join.

Helping us on the Advisory Panel is for illustrative purposes.

## Deposits and other credits - continued

| Date | Description | | | Amount |
|------|-------------|---|---|-------:|
| 09/09/25 | BKOFAMERICA MOBILE 09/09 3616963003 DEPOSIT | *MOBILE | NV | 685.00 |
| 09/09/25 | Zelle payment from VANESSA CORONA for "Sliding glass door installation and replacement"; Conf# OJHG1H2IW | | | 545.59 |
| 09/09/25 | BKOFAMERICA MOBILE 09/09 3816318634 DEPOSIT | *MOBILE | NV | 425.00 |
| 09/10/25 | Merchant Services with Bank of America | | | 492.33 |
| 09/10/25 | INTUIT 33220383 DES:DEPOSIT ID:524771993270775 INDN:VEGAS CUSTOM GLASS LLC CO ID:9215986202 CCD | | | 2,966.37 |
| 09/10/25 | BKOFAMERICA MOBILE 09/10 3617475427 DEPOSIT | *MOBILE | NV | 900.00 |
| 09/10/25 | Zelle payment from IVAN AGUILAR for "apt A glass fix"; Conf# 99bmqmstz | | | 270.00 |
| 09/10/25 | Zelle payment from PAUL R SEIFERT for "glass repair"; Conf# 99bmqkt7y | | | 200.00 |
| 09/11/25 | Merchant Services with Bank of America | | | 3,429.99 |
| 09/11/25 | BKOFAMERICA MOBILE 09/11 3631372475 DEPOSIT | *MOBILE | NV | 4,220.00 |
| 09/11/25 | BKOFAMERICA MOBILE 09/11 3755134713 DEPOSIT | *MOBILE | NV | 573.32 |
| 09/11/25 | Zelle payment from TRAVIS LARSON for "For window glass pack and installation."; Conf# srlggw7tb | | | 380.00 |
| 09/12/25 | Merchant Services with Bank of America | | | 1,095.99 |
| 09/12/25 | RENUITY LLC DES:Payment ID:NACHA09112 INDN:Vegas Custom Glass LLC CO ID:3873137979 CCD | | | 11,050.47 |
| 09/12/25 | Zelle payment from JASON MARIN Conf# r80v950s6 | | | 489.74 |
| 09/12/25 | Zelle payment from RACHEL GUICHARD Conf# lkuv7axcf | | | 285.00 |
| 09/15/25 | BKOFAMERICA MOBILE 09/13 3619112851 DEPOSIT | *MOBILE | NV | 573.32 |

Total deposits and other credits                                                                $62,141.12

## Withdrawals and other debits

| Date | Description | | | Amount |
|------|-------------|---|---|-------:|
| 09/02/25 | Zelle payment to oscar electrician Conf# qmgktsOib | | | -200.00 |
| 09/02/25 | Merchant Services with Bank of America | | | -892.70 |
| 09/02/25 | INTUIT * DES:QBooks Onl ID:6389972 INDN:VINCENT REGALA CO ID:0000756346 CCD | | | -275.00 |
| 09/02/25 | FRAMELESS HARDWA DES:FHC USA ID:M121209363563 INDN:VEGAS CUSTOM GLASS LLC CO ID:1911718107 CCD | | | -162.38 |
| 09/02/25 | FRAMELESS HARDWA DES:FHC USA ID:M121209440725 INDN:VEGAS CUSTOM GLASS LLC CO ID:1911718107 CCD | | 558369 | -132.81 |
| 09/02/25 | INTUIT 11588033 DES:TRAN FEE ID:524771993270775 INDN:VEGAS CUSTOM GLASS LLC CO ID:9215986202 CCD | | | -2.69 |
| 09/04/25 | AMTRUST NA DES:PAYMENT ID:40890270 INDN:VEGAS CUSTOM GLASS LLC CO ID:9578755001 CCD | | | -3,018.58 |
| 09/04/25 | ALLEGIANCE PREMI DES:PAYMENTS ID:26304642 INDN:VINCENT REGALA CO ID:1472319830 CCD | | | -1,820.03 |
| 09/04/25 | CR LAURENCE CO I DES:3235881281 ID:2UZUOAGAD094TR2 INDN:VEGAS CUSTOM GLASS CO ID:3952267091 CCD | | | -409.21 |
| 09/04/25 | FRAMELESS HARDWA DES:FHC USA ID:M121217349804 INDN:VEGAS CUSTOM GLASS LLC CO ID:1911718107 CCD | | 559638 | -132.81 |

continued on the next page

# BANK OF AMERICA 

Your checking account

VEGAS CUSTOM GLASS LLC  |  Account # ███████0184  |  September 1, 2025 to September 30, 2025

## Withdrawals and other debits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 09/05/25 | 13706 GLASS & GL DES:DIRDEP   ID:13706 INDN:ASS LLC VEGAS CUSTOM G CO ID:14040252 CCD | -10,496.70 |
| 09/05/25 | 13706 GLASS & GL DES:TRANSFER   ID:13706 INDN:ASS LLC VEGAS CUSTOM G CO ID:14040252  CCD | -3,305.14 |
| 09/05/25 | 13706 GLASS & GL DES:TRANSFER   ID:13706 INDN:ASS LLC VEGAS CUSTOM G CO ID:14040252  CCD | -73.15 |
| 09/05/25 | FRAMELESS HARDWA DES:FHC USA   ID:M121218587214 INDN:VEGAS CUSTOM GLASS LLC CO ID:1911718107 CCD | -24.09 |
| 09/08/25 | FRAMELESS HARDWA DES:FHC USA   ID:M121221086434 INDN:VEGAS CUSTOM GLASS    CO ID:1911718107 WEB | -293.15 |
| 09/08/25 | FRAMELESS HARDWA DES:FHC USA   ID:M121221087292 INDN:VEGAS CUSTOM GLASS    CO ID:1911718107 WEB | -124.93 |
| 09/08/25 | CR LAURENCE CO I DES:3235881281 ID:2V09DUZN2L2DH5P INDN:VEGAS CUSTOM GLASS CO ID:3952267091 CCD | -78.78 |
| 09/09/25 | LUXVIEW LLC    DES:SALE    ID: INDN:VEGAS CUSTOM GLASS LLC CO ID:9215986202 CCD | -1,870.00 |
| 09/09/25 | LUXVIEW LLC    DES:SALE    ID: INDN:VEGAS CUSTOM GLASS LLC CO ID:9215986202 CCD | -980.00 |
| 09/09/25 | FRAMELESS HARDWA DES:FHC USA   ID:M121223103720 INDN:VEGAS CUSTOM GLASS    CO ID:1911718107 WEB | -132.81 |
| 09/10/25 | FRAMELESS HARDWA DES:FHC USA   ID:M121227513594 INDN:VEGAS CUSTOM GLASS LLC CO ID:1911718107 CCD | -107.28 |
| 09/10/25 | INTUIT 44774283  DES:TRAN FEE  ID:524771993270775  INDN:VEGAS CUSTOM GLASS LLC  CO ID:9215986202 CCD | -77.18 |
| 09/11/25 | Adjustment/Correction Of Posted Item | -573.32 |
| 09/11/25 | LIBERTY GLASS FA DES:PAYMENT   ID:202610414082  INDN:LLC,VEGAS 202610414082  CO ID:0383913206 WEB | -3,637.90 |
| 09/11/25 | FRAMELESS HARDWA DES:FHC USA   ID:M121229582303 INDN:VEGAS CUSTOM GLASS LLC CO ID:1911718107 CCD | -142.05 |
| 09/11/25 | DIXIE LEAVITT AG DES:PAYMENTS   ID:26437963  INDN:VEGAS CUSTOM GLASS    CO ID:1472319830 CCD | -107.90 |
| 09/11/25 | FRAMELESS HARDWA DES:FHC USA   ID:M121229580788  INDN:VEGAS CUSTOM GLASS LLC CO ID:1911718107 CCD | -96.88 |
| 09/12/25 | 13706 GLASS & GL DES:DIRDEP    ID:13706  INDN:ASS LLC VEGAS CUSTOM G  CO ID:14040252 CCD | -10,463.49 |
| 09/12/25 | 13706 GLASS & GL DES:TRANSFER  ID:13706  INDN:ASS LLC VEGAS CUSTOM G  CO ID:14040252 CCD | -3,242.36 |
| 09/12/25 | 13706 GLASS & GL DES:TRANSFER   ID:13706 INDN:ASS LLC VEGAS CUSTOM G CO ID:14040252  CCD | -73.15 |
| 09/12/25 | HUMANA, INC.   DES:INS PYMT  ID:114437255001114  INDN:437263VEGAS CUST    CO ID:9040604802 PPD | -41.83 |
| 09/15/25 | SELECTHEALTH    DES:PAC    ID:G1030355 INDN:VEGAS CUSTOM GLASS LLC CO ID:1870409820 CCD | -973.49 |
| 09/15/25 | River City Petro DES:ARINVOICES ID:    7996  INDN:Vegas Custom Glass LLC  CO ID:7942744256 CCD | -960.24 |
| 09/15/25 | COX COMM LAS    DES:PURCHASE  ID:vxwjToBlMpIJpsL  INDN:vegas custom glass llc  CO ID:1582406705 PPD | -324.52 |
| 09/15/25 | FRAMELESS HARDWA DES:FHC USA   ID:M121233488512 INDN:VEGAS CUSTOM GLASS LLC CO ID:1911718107 CCD | -200.87 |

continued on the next page

## Withdrawals and other debits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 09/16/25 | FRAMELESS HARDWA DES:FHC USA   ID:M121235355713 INDN:VEGAS CUSTOM GLASS LLC CO ID:1911718107 CCD | -149.74 |
| 09/16/25 | FRAMELESS HARDWA DES:FHC USA   ID:M121235348007 INDN:VEGAS CUSTOM GLASS LLC CO ID:1911718107 CCD | -71.03 |
| 09/19/25 | FRAMELESS HARDWA DES:FHC USA   ID:M121244910288 INDN:VEGAS CUSTOM GLASS LLC CO ID:1911718107 CCD | -60.66 |
| 09/19/25 | INTUIT *   DES:QBooks Liv ID:3037179 INDN:VINCENT REGALA   CO ID:0000756346 CCD | -13.76 |
| 09/22/25 | CONTACT CTR OFFICIAL CHECK ISSUED | -27,959.18 |

Card account # XXXX XXXX XXXX 0620

| Date | Description | Amount |
|------|-------------|--------|
| 09/02/25 | CHECKCARD 0829 SCREENCO INC - LAS VE 702-7518686 NV 24207855242178300263639 CKCD 1799 XXXXXXXXXXXX0620 XXXX XXXX XXXX 0620 | -6.83 |

Subtotal for card account # XXXX XXXX XXXX 0620 — -$6.83

Card account # XXXX XXXX XXXX 7797

| Date | Description | Amount |
|------|-------------|--------|
| 09/04/25 | PURCHASE 0903 IMLSS UTAH 801-486-0079 UT | -223.62 |
| 09/04/25 | PURCHASE 0903 STRYBUC IND 484-652-0449 PA | -224.20 |

Subtotal for card account # XXXX XXXX XXXX 7797 — -$447.82

Card account # XXXX XXXX XXXX 8939

| Date | Description | Amount |
|------|-------------|--------|
| 09/10/25 | CHECKCARD 0909 SCREENCO INC - LAS VEGA NORTH LAS VEGNV 24207855252031900417955 CKCD 1799 XXXXXXXXXXXX8939 XXXX XXXX XXXX 8939 | -45.88 |
| 09/12/25 | CHECKCARD 0911 STRYBUC IND 484-652-0449 PA 24027625254067179972018 CKCD 5251 XXXXXXXXXXXX8939 XXXX XXXX XXXX 8939 | -120.28 |
| 09/15/25 | CHECKCARD 0911 SCREENCO INC - LAS VE 702-7518686 NV 24207855255178500207901 CKCD 1799 XXXXXXXXXXXX8939 XXXX XXXX XXXX 8939 | -15.84 |
| 09/15/25 | CHECKCARD 0912 SILVER PINE IT LLC - MO LAS VEGAS   NV 24269795256501035092419 CKCD 7379 XXXXXXXXXXXX8939 XXXX XXXX XXXX 8939 | -407.97 |
| 09/15/25 | CHECKCARD 0912 WWW.WESTERNELITE.COM 702-440-4242 NV 24493985255878234374319 CKCD 4900 XXXXXXXXXXXX8939 XXXX XXXX XXXX 8939 | -659.72 |
| 09/15/25 | CHECKCARD 0913 YELPCOM* 855-380-9357 YELP.COM   CA 24492165256100157146817 RECURRING CKCD 7311 XXXXXXXXXXXX8939 XXXX XXXX XXXX 8939 | -900.00 |

Subtotal for card account # XXXX XXXX XXXX 8939 — -$2,149.69

Total withdrawals and other debits — -$76,306.73

## Checks

| Date | Check # | Amount | | Date | Check # | Amount |
|------|---------|--------|--|------|---------|--------|
| 09/08/25 | 5037 | -338.30 | | 09/10/25 | 5305* | -450.00 |
| 09/09/25 | 5038 | -220.98 | | 09/02/25 | 5306 | -216.75 |
| 09/16/25 | 5039 | -108.42 | | 09/08/25 | 5311* | -6,297.00 |
| 09/12/25 | 5303* | -1,966.79 | | | | |

Total checks — $8,597.64

Total # of checks — 7

Your checking account

**BANK OF AMERICA** 

VEGAS CUSTOM GLASS LLC  |  Account #████0184  |  September 1, 2025 to September 30, 2025

## Daily ledger balances - continued

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|------|------------|------|-----------|------|------------|
| 09/04 | 33,627.35 | 09/10 | 31,173.56 | 09/16 | 28,033.60 |
| 09/05 | 23,165.54 | 09/11 | 35,218.82 | 09/19 | 27,959.18 |
| 09/08 | 23,563.38 | 09/12 | 32,232.12 | 09/22 | 0.00 |
| 09/09 | 27,025.20 | 09/15 | 28,362.79 | | |

Vegas Custom Glass, LLC

**1004 Wells Fargo Operating - 2190550414, Period Ending 09/30/2025**

### RECONCILIATION REPORT

Reconciled on: 10/10/2025

Reconciled by: Kim Houle

Any changes made to transactions after this date aren't included in this report.

**Summary**                                                                USD

| | |
|---|---:|
| Statement beginning balance | 500.00 |
| Checks and payments cleared (32) | -48,971.57 |
| Deposits and other credits cleared (45) | 120,866.51 |
| Statement ending balance | 72,394.94 |
| | |
| Uncleared transactions as of 09/30/2025 | -9,181.23 |
| Register balance as of 09/30/2025 | 63,213.71 |
| Cleared transactions after 09/30/2025 | 0.00 |
| Uncleared transactions after 09/30/2025 | 17,935.88 |
| Register balance as of 10/10/2025 | 81,149.59 |

**Details**

Checks and payments cleared (32)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---:|
| 09/15/2025 | Transfer | | | -25.00 |
| 09/15/2025 | Bill Payment | CRL9.15.25 | C.R. Laurence Co., Inc. | -481.13 |
| 09/17/2025 | Bill Payment | ACH 9.17.25 | ServiceChannel | -4.00 |
| 09/19/2025 | Expense | | | -10,629.50 |
| 09/19/2025 | Expense | | | -73.15 |
| 09/19/2025 | Bill Payment | ACH | Frameless Hardware Co | -120.92 |
| 09/19/2025 | Expense | | | -3,349.45 |
| 09/22/2025 | Bill Payment | Wire | Huadi Co, LTD | -1,150.00 |
| 09/22/2025 | Expense | | | -25.00 |
| 09/22/2025 | Bill Payment | 265900043388 | Liberty Glass Fabricators | -2,733.72 |
| 09/23/2025 | Bill Payment | ACH 9.23.25 | Frameless Hardware Co | -125.55 |
| 09/23/2025 | Bill Payment | ACH 9.24.25 | Frameless Hardware Co | -205.89 |
| 09/23/2025 | Check | 5040 | | -338.30 |
| 09/23/2025 | Bill Payment | FHC 9.23.25 | Frameless Hardware Co | -106.91 |
| 09/24/2025 | Bill Payment | FHC9.24.25 | Frameless Hardware Co | -192.39 |
| 09/24/2025 | Bill Payment | ACH 9.24.25 | Trulite Glass & Aluminum Solu… | -4,616.56 |
| 09/24/2025 | Bill Payment | 267568355904 | Liberty Glass Fabricators | -5,281.11 |
| 09/25/2025 | Bill Payment | | CKR Financial Services | -625.00 |
| 09/25/2025 | Bill Payment | CRL9.15.26 | C.R. Laurence Co., Inc. | -117.88 |
| 09/26/2025 | Bill Payment | ACH 9.26.2025 | Allegiance Premium Finance | -1,820.03 |
| 09/26/2025 | Bill Payment | Visa Debit9.26.25 | Frameless Hardware Co | -139.42 |
| 09/26/2025 | Bill Payment | 15400 | Total Image Glass and Mirror … | -1,722.26 |
| 09/26/2025 | Bill Payment | | GLASSWERKS LA, INC | -458.83 |
| 09/26/2025 | Expense | | GLASSWERKS LA, INC | -147.10 |
| 09/26/2025 | Expense | | | -3,250.56 |
| 09/26/2025 | Bill Payment | Ste#21 9.26.26 | NV Energy | -190.31 |
| 09/26/2025 | Expense | | | -10,414.15 |
| 09/26/2025 | Bill Payment | | Strybuc | -114.43 |
| 09/26/2025 | Bill Payment | ste#20 9.26.25 | NV Energy | -139.56 |
| 09/29/2025 | Bill Payment | | Frameless Hardware Co | -164.96 |
| 09/30/2025 | Bill Payment | Zelle | Glass Supply Inc | -101.59 |
| 09/30/2025 | Bill Payment | | Frameless Hardware Co | -106.91 |

Total                                                                    -48,971.57

Deposits and other credits cleared (45)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---:|
| 09/15/2025 | Receive Payment | 1384186 | Service Channel | 825.00 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 09/15/2025 | Receive Payment | 348048228 | HENDERSON HOSPITAL | 3,515.00 |
| 09/15/2025 | Deposit | | | 831.00 |
| 09/15/2025 | Receive Payment | 10359 - Final Payment | Raymond McGee | 8,458.62 |
| 09/15/2025 | Receive Payment | 118836 | Trulite | 12.15 |
| 09/15/2025 | Deposit | | Juvani Paderanga | 1.00 |
| 09/16/2025 | Receive Payment | 10396 - Balance Full | Danielle Foristall | 822.50 |
| 09/16/2025 | Receive Payment | 10382 - Balance CK105 | Phyllis Jackson | 1,000.00 |
| 09/16/2025 | Receive Payment | 10512 -Balance CK2937 | Rod/Carol Somerville | 425.00 |
| 09/17/2025 | Receive Payment | 10433 - Deposit | Preston Porter | 910.00 |
| 09/18/2025 | Receive Payment | CK 2040 - Deposit | JAMES GUBLO | 512.50 |
| 09/18/2025 | Deposit | | | 329.47 |
| 09/18/2025 | Receive Payment | CK 1230 Deposit | GEROLD GOUCHAUX | 200.00 |
| 09/18/2025 | Receive Payment | 2162 | SAMANTHA FENNER | 221.47 |
| 09/18/2025 | Receive Payment | 01689 | LEGACY JONES LLC:ALORA... | 11,176.75 |
| 09/19/2025 | Receive Payment | 3459 | LILLY WRIGHT | 900.00 |
| 09/19/2025 | Receive Payment | 1386 | Joel Silverman | 617.00 |
| 09/20/2025 | Receive Payment | 10440 - Deposit | Raul Arias | 300.00 |
| 09/22/2025 | Deposit | | | 2,100.00 |
| 09/22/2025 | Receive Payment | 1202 | VEGAS REMODELS:9720 HI... | 16,088.56 |
| 09/23/2025 | Receive Payment | 377 | MICHAEL BESS | 665.00 |
| 09/23/2025 | Receive Payment | 10533 - Deposit | Lisa Hunt | 1,000.00 |
| 09/23/2025 | Expense | | | 10,000.00 |
| 09/24/2025 | Receive Payment | WO 10433 - 9/24/2025 | Preston Porter | 910.00 |
| 09/24/2025 | Receive Payment | 014 | CHARLIE SIRIVIDIA | 900.00 |
| 09/24/2025 | Receive Payment | 6317 | WILLIAM THOMAS | 240.00 |
| 09/25/2025 | Receive Payment | 10442 - Deposit | Peter Boli | 4,325.00 |
| 09/25/2025 | Receive Payment | | Design Zone Remodeling | 2,520.00 |
| 09/25/2025 | Receive Payment | 10447 - Deposit | William Weatherspoon | 850.00 |
| 09/25/2025 | Receive Payment | 10533 - Partial | Lisa Hunt | 337.50 |
| 09/26/2025 | Deposit | 181158042 | | 29,639.18 |
| 09/26/2025 | Receive Payment | 10535 - Paid Full | Raymond McGee | 500.00 |
| 09/26/2025 | Receive Payment | 10079 - Deposit | Kavan Nasserzadeh | 1,000.00 |
| 09/26/2025 | Receive Payment | 10517 - Deposit | Susan Tukman | 800.00 |
| 09/26/2025 | Receive Payment | 13985 | English Marble | 500.00 |
| 09/26/2025 | Receive Payment | | Heber Laguna | 150.00 |
| 09/26/2025 | Receive Payment | 10536 - Deposit | Brian Anderson | 150.00 |
| 09/29/2025 | Receive Payment | ACH 09/26/2025 | Pacific Bath/Renuity | 9,368.68 |
| 09/29/2025 | Deposit | | | 5,000.00 |
| 09/29/2025 | Receive Payment | 10220 - Deposit | Bob Kochanski | 175.00 |
| 09/29/2025 | Receive Payment | 20375 | JDS Surfaces | 410.00 |
| 09/29/2025 | Receive Payment | 20375 | JDS Surfaces | 835.00 |
| 09/30/2025 | Receive Payment | 1232 | GEROLD GOUCHAUX | 195.00 |
| 09/30/2025 | Deposit | | | 0.13 |
| 09/30/2025 | Receive Payment | 1041 | CYNTHIA ZACHOW | 1,150.00 |
| Total | | | | 120,866.51 |

**Additional Information**

Uncleared checks and payments as of 09/30/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 09/11/2025 | Bill Payment | 15402 | Strybuc | -120.08 |
| 09/18/2025 | Bill Payment | MO22106775652 | Polymershapes | -237.24 |
| 09/26/2025 | Bill Payment | 15405 | Desert Window Systems | -5,491.59 |
| 09/26/2025 | Bill Payment | Visa Debit 9.26.25 | Frameless Hardware Co | -131.60 |
| 09/29/2025 | Bill Payment | October2025 | Allegiance Premium Finance | -1,815.03 |
| 09/30/2025 | Bill Payment | ACH 9.30.25 | C.R. Laurence Co., Inc. | -677.74 |
| 09/30/2025 | Bill Payment | 15406 | Contractors Wardrobe | -665.95 |
| 09/30/2025 | Bill Payment | 15401 | Henderson City Hall | -42.00 |
| Total | | | | -9,181.23 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 10/01/2025 | Bill Payment | | Frameless Hardware Co | -24.58 |
| 10/01/2025 | Bill Payment | 15403 | Desert Window Systems | -1,074.30 |
| 10/01/2025 | Refund | 15402 | Ken Chumbley | -150.00 |
| 10/01/2025 | Bill Payment | 15407 | Davis Glass & Mirror, Inc | -117.16 |
| 10/01/2025 | Bill Payment | | Frameless Hardware Co | -337.00 |
| 10/02/2025 | Bill Payment | 15408 | Jose Hernandez-Mechanic | -192.30 |
| 10/02/2025 | Bill Payment | ACH10.2.25 | Liberty Glass Fabricators | -8,278.31 |
| 10/03/2025 | Bill Payment | 15404 | Meow LLC | -6,297.00 |
| 10/03/2025 | Bill Payment | Credit Card | Progressive Commercial Auto | -3,203.31 |
| 10/03/2025 | Bill Payment | ACH 10.3.25 | C.R. Laurence Co., Inc. | -30.62 |
| 10/03/2025 | Bill Payment | | Frameless Hardware Co | -157.74 |
| 10/03/2025 | Bill Payment | | Frameless Hardware Co | -1,003.12 |
| 10/03/2025 | Bill Payment | | Frameless Hardware Co | -129.59 |
| 10/03/2025 | Expense | | | -3,503.83 |
| 10/03/2025 | Expense | | | -11,083.12 |
| 10/06/2025 | Bill Payment | ACH 10.06.2025 | River City Petroleum, Inc. | -974.92 |
| 10/06/2025 | Check | 5041 | | -338.30 |
| 10/06/2025 | Bill Payment | VISA Debit10.6.25 | Frameless Hardware Co | -436.61 |
| 10/06/2025 | Bill Payment | VISA Debit 10.6.25 | Frameless Hardware Co | -182.55 |
| 10/06/2025 | Bill Payment | | Frameless Hardware Co | -81.67 |
| 10/06/2025 | Bill Payment | 15410 | Desert Window Systems | -262.48 |
| 10/06/2025 | Bill Payment | VISA DEBIT | DHL Express | -325.90 |
| 10/07/2025 | Bill Payment | | Western Elite | -329.86 |
| 10/07/2025 | Check | 5043 | | -338.30 |
| 10/07/2025 | Bill Payment | VISA Debit 096302 | GLASSWERKS LA, INC | -1,546.47 |
| 10/08/2025 | Bill Payment | VISA Debit10.8.26 | Frameless Hardware Co | -245.18 |
| 10/08/2025 | Bill Payment | | Glass Supply Inc | -246.77 |
| 10/08/2025 | Bill Payment | ACH 10.8.25 | Liberty Glass Fabricators | -4,529.83 |
| 10/08/2025 | Bill Payment | VISA Debit 10.06.25 | Frameless Hardware Co | -167.59 |
| 10/09/2025 | Bill Payment | VISA Debit10.9.25 | Frameless Hardware Co | -142.97 |
| 10/09/2025 | Bill Payment | | GLASSWERKS LA, INC | -822.73 |
| 10/09/2025 | Expense | | Google | -186.99 |
| 10/09/2025 | Bill Payment | | Glass Supply Inc | -253.27 |
| 10/09/2025 | Bill Payment | ACH 10.9.26 | Liberty Glass Fabricators | -5,008.88 |
| 10/09/2025 | Bill Payment | VISA Debit 10.9.25 | Frameless Hardware Co | -135.87 |
| 10/10/2025 | Bill Payment | ACH 10.10.2025 | AmTrust | -1,540.44 |
| 10/10/2025 | Bill Payment | ACH 10.10.25 | IML Security Supply | -1,170.12 |

Total                                                                                                    -54,849.68

Uncleared deposits and other credits after 09/30/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 10/01/2025 | Deposit | | Miriam Dunbar | 9,500.00 |
| 10/01/2025 | Receive Payment | 3855 | Pat and Don | 145.00 |
| 10/01/2025 | Receive Payment | 10538 - PD Full | Preston Porter | 450.00 |
| 10/02/2025 | Receive Payment | 10447 - Balance | William Weatherspoon | 850.00 |
| 10/02/2025 | Receive Payment | | Brian Anderson | 100.00 |
| 10/02/2025 | Receive Payment | 10544 - Deposit | Evangelos Floros | 113.00 |
| 10/02/2025 | Receive Payment | 1638 | Cera Construction | 1,680.00 |
| 10/02/2025 | Receive Payment | CK 2772 - 10533 Full | Lisa Hunt | 1,337.50 |
| 10/03/2025 | Receive Payment | 87373 | BURKE CONSTRUCTION G... | 18,274.09 |
| 10/03/2025 | Receive Payment | 178 | PAIGE WALZ | 425.00 |
| 10/06/2025 | Receive Payment | 3886 | Pat and Don | 145.00 |
| 10/06/2025 | Transfer | | | 7,000.00 |
| 10/06/2025 | Deposit | | Kingdom Home | 2,994.75 |
| 10/06/2025 | Receive Payment | 10012 | Adam Kaplan | 1,468.72 |
| 10/07/2025 | Receive Payment | ZELLE - WO #10455 | EMILY JACKSON | 650.00 |
| 10/08/2025 | Receive Payment | 10462-deposit | Rock Solid Remodeling | 937.50 |
| 10/08/2025 | Deposit | | A & P Construction | 300.00 |
| 10/09/2025 | Receive Payment | 380 | MICHAEL BESS | 665.00 |
| 10/09/2025 | Receive Payment | 1093544874 | Raymond McGee | 1,750.00 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 10/09/2025 | Transfer | | | 7,000.00 |
| 10/09/2025 | Transfer | | | 17,000.00 |
| Total | | | | 72,785.56 |

# Navigate Business Checking ℠

September 30, 2025 ∎ Page 1 of 6



VEGAS CUSTOM GLASS LLC
DEBTOR IN POSSESSION
CH11 CASE #25-13929 NV
6255 MCLEOD DR STE 21
LAS VEGAS NV 89120-4075

## Questions?

*Available by phone Mon-Sat 7:00am-11:00pm Eastern Time, Sun 9:00am-10:00pm Eastern Time:*
We accept all relay calls, including 711

**1-800-CALL-WELLS**  (1-800-225-5935)

*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:*  Wells Fargo Bank, N.A. (825)
P.O. Box 6995
Portland, OR  97228-6995

## Your Business and Wells Fargo

Visit wellsfargo.com/digitalbusinessresources to explore tours, articles, infographics, and other resources on the topics of money movement, account management and monitoring, security and fraud prevention, and more.

**Other Wells Fargo Benefits**

**Watch for debit card scams so you can avoid them**

Pay close attention if you are contacted about fraudulent debit card activity. Scammers are impersonating Wells Fargo using texts and automated calls that look real.

Wells Fargo will not contact you and ask you to:
- Provide your PIN, access code, or card information.
- Give device passwords, share your screen, or join a video call.
- Withdraw cash and deposit it to another account.
- Send money to a person, account, or digital wallet to "protect your account" or "resolve a fraud issue".
- Hand over, mail, or leave your card somewhere for pick-up.

**Remember, don't respond to the request. Call us directly using the number on the back of your card to verify any potential issues with your card or account.** You can also check for suspicious activity through our mobile app* or online. If you think your card has been used fraudulently, please contact us as soon as possible.



*Availability may be affected by your mobile carrier's coverage area. Your mobile carrier's message and data rates may apply.

## Statement period activity summary

| | |
|---|---|
| Beginning balance on 9/15 | $0.00 |
| Deposits/Credits | 121,366.51 |
| Withdrawals/Debits | – 48,971.57 |
| **Ending balance on 9/30** | **$72,394.94** |

Account number: **14 (primary account)**

**VEGAS CUSTOM GLASS LLC**
**DEBTOR IN POSSESSION**
**CH11 CASE #25-13929 NV**

*Nevada account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 321270742

For Wire Transfers use
Routing Number (RTN): 121000248

### Overdraft Protection

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo branch.

## Interest summary

| | |
|---|---|
| Interest paid this statement | $0.13 |
| Average collected balance | $31,913.90 |
| Annual percentage yield earned | 0.01% |
| Interest earned this statement period | $0.13 |
| Interest paid this year | $0.13 |

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 9/15 | | Mobile Deposit : Ref Number :313150207532 | 8,458.62 | | |
| 9/15 | | eDeposit IN Branch 09/15/25 12:44:32 PM 2420 E Sunset Rd Las Vegas NV | 500.00 | | |
| 9/15 | | Zelle From Amarie P Regala on 09/15 Ref # Jpm99Bndve5H Test | 1.00 | | |
| 9/15 | | Online Transfer to Vegas Custom Glass LLC Business Checking xxxxxx0406 Ref #Ib0TX8Pqrb on 09/15/25 | | 25.00 | 8,934.62 |
| 9/16 | | Mobile Deposit : Ref Number :707160381699 | 3,515.00 | | |
| 9/16 | | Mobile Deposit : Ref Number :707160381825 | 825.00 | | |
| 9/16 | | Zelle From Danielle Forristall on 09/16 Ref # 20D0Jhn7MG4M | 822.50 | | |
| 9/16 | | eDeposit IN Branch 09/16/25 04:21:09 PM 2420 E Sunset Rd Las Vegas NV | 831.00 | | |
| 9/16 | < | Business to Business ACH Debit - CR Laurence CO I 3235881281 B25258 2V22Ghrtd6Lnwfw Vegas Custom Glass LLC | | 481.13 | 14,446.99 |
| 9/17 | | Mobile Deposit : Ref Number :807170009036 | 12.15 | | |
| 9/17 | | Mobile Deposit : Ref Number :908170022800 | 425.00 | | |
| 9/17 | | Mobile Deposit : Ref Number :808170022778 | 1,000.00 | | 15,884.14 |
| 9/18 | | Mobile Deposit : Ref Number :507180210280 | 11,176.75 | | |
| 9/18 | | Zelle From Preston Porter on 09/18 Ref # Bacn4Zzpul7L 50Percent Dp 10301 Horseback Ridge Ave | 910.00 | | |
| 9/18 | | Mobile Deposit : Ref Number :413180280608 | 329.47 | | |
| 9/19 | | Mobile Deposit : Ref Number :318190045299 | 200.00 | | |
| 9/19 | | Mobile Deposit : Ref Number :218190045318 | 221.47 | | |
| 9/19 | | Mobile Deposit : Ref Number :318190045646 | 512.50 | | 28,300.36 |
| 9/19 | < | Business to Business ACH Debit - 13706 Glass & GL Transfer 091925 13706 Ass LLC Vegas Custom G | | 73.15 | |
| 9/19 | < | Business to Business ACH Debit - Frameless Hardwa Fhc USA M121244278065 Vegas Custom Glass LLC | | 120.92 | |
| 9/19 | < | Business to Business ACH Debit - 13706 Glass & GL Transfer 091925 13706 Ass LLC Vegas Custom G | | 3,349.45 | |



## Transaction History (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 9/19 | < | Business to Business ACH Debit - 13706 Glass & GL Dirdep 091925 13706 Ass LLC Vegas Custom G | | 10,629.50 | 15,061.31 |
| 9/22 | | Zelle From Arias Raul on 09/20 Ref # Wfct0Z9H4G9G Shower Doors | 300.00 | | |
| 9/22 | | Mobile Deposit : Ref Number :506200111248 | 16,088.56 | | |
| 9/22 | | Deposit Made In A Branch/Store | 2,100.00 | | |
| 9/22 | | Wire Trans Svc Charge - Sequence: 250922140102 Srf# Ow00006119476049 Trn#250922140102 Rfb# Ow00006119476049 | | 25.00 | |
| 9/22 | | WT 250922-140102 Hongkong and Shangh /Bnf=Huadi CO Limited Srf# Ow00006119476049 Trn#250922140102 Rfb# Ow00006119476049 | | 1,150.00 | 32,374.87 |
| 9/23 | | Mobile Deposit : Ref Number :910230091982 | 617.00 | | |
| 9/23 | | Mobile Deposit : Ref Number :810230091950 | 900.00 | | |
| 9/23 | | Zelle From Hunt Lisa on 09/23 Ref # Wfct0Z9Rpf9L Initial Deposithalf | 1,000.00 | | |
| 9/23 | | Online Transfer From Vegas Custom Glass LLC Business Checking xxxxxx0406 Ref #Ib0Tztkx5M on 09/23/25 | 10,000.00 | | |
| 9/23 | < | Business to Business ACH Debit - Frameless Hardwa Fhc USA M121247701673 Vegas Custom Glass LLC | | 125.55 | |
| 9/23 | < | Business to Business ACH Debit - Frameless Hardwa Fhc USA M121247905567 Vegas Custom Glass LLC | | 205.89 | |
| 9/23 | | Liberty Glass Fa Payment 0 202213987663 LLC,Vegas 202213987663 | | 2,733.72 | |
| 9/23 | 5040 | Check | | 338.30 | 41,488.41 |
| 9/24 | | Mobile Deposit : Ref Number :409240278614 | 665.00 | | |
| 9/24 | | Zelle From Preston Porter on 09/24 Ref # Baclcsnk767I Balance Shower Glass | 910.00 | | 43,063.41 |
| 9/25 | | Zelle From After Inspection Repairs LLC Db on 09/25 Ref # Jpm99Bogofh6 2925 Wigwam | 2,520.00 | | |
| 9/25 | | Mobile Deposit : Ref Number :208250459018 | 240.00 | | |
| 9/25 | | Mobile Deposit : Ref Number :108250458963 | 900.00 | | |
| 9/25 | | Zelle From Hunt Lisa on 09/25 Ref # Wfct0Z9Xb2Gk | 337.50 | | |
| 9/25 | | WT Fed#0Xm00 Western Alliance B /Org=1/The Boli Family Trust Dtd 5/13/87 Srf# 526805661599 Trn#250925111762 Rfb# 250925161420127 | 4,325.00 | | |
| 9/25 | | Zelle From William Weatherspoon on 09/25 Ref # 0A404B8198J4 | 850.00 | | |
| 9/25 | | Zelle From Heber I Lagunagarcia on 09/25 Ref # Jpm99Boiqq1C | 150.00 | | |
| 9/25 | < | Business to Business ACH Debit - Frameless Hardwa Fhc USA M121253644259 Vegas Custom Glass LLC | | 106.91 | |
| 9/25 | | Trulite Glass A 6785939136 B25267 2V3Ozk93St9Nyhz Vince Regala | | 4,616.56 | |
| 9/25 | | Liberty Glass Fa Payment 0 202619257020 LLC,Vegas 202619257020 | | 5,281.11 | 42,381.33 |
| 9/26 | | Renuity LLC Payment Nacha09252 Vegas Custom Glass LLC | 9,368.68 | | |
| 9/26 | | Mobile Deposit : Ref Number :907260066013 | 500.00 | | |
| 9/26 | | Zelle From Susan Tukman on 09/26 Ref # Baclid33Wcl5 Deposit for Shower Enclosure 50 Percent | 800.00 | | |
| 9/26 | | Zelle From Kanani Foods II Inc. on 09/26 Ref # Wfct0Zb2Xhbw 10079 | 1,000.00 | | |
| 9/26 | | Zelle From Brian Anderson on 09/26 Ref # 20D0Jhxgcqph Hutch Door | 150.00 | | |
| 9/26 | | Deposit Made In A Branch/Store | 29,639.18 | | |
| 9/26 | | Zelle From McGee Raymond on 09/26 Ref # Wfct0Zb3Zpxy | 500.00 | | |
| 9/26 | | Purchase authorized on 09/24 Servicechannelcom 425-446-5815 SC S305267616135540 Card 5057 | | 4.00 | |
| 9/26 | | Purchase authorized on 09/25 Strybuc Ind 484-652-0449 PA S585268545959619 Card 5057 | | 114.43 | |
| 9/26 | | Purchase authorized on 09/25 Glasswerks LA 888-789-7810 CA S305268601575897 Card 5057 | | 458.83 | |
| 9/26 | | Purchase authorized on 09/25 Ckr Financial Serv 702-4630990 NV S385268623187952 Card 5057 | | 625.00 | |



## Transaction History (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|------|------|------|------|
| 9/26 | < | Business to Business ACH Debit - CR Laurence CO I 3235881281 B25268 2V3Ugyoz7P87Ti2 Vegas Custom Glass LLC | | 117.88 | |
| 9/26 | < | Business to Business ACH Debit - 13706 Glass & GL Transfer 092625 13706 Ass LLC Vegas Custom G | | 147.10 | |
| 9/26 | < | Business to Business ACH Debit - Frameless Hardwa Fhc USA M121255607525 Vegas Custom Glass LLC | | 192.39 | |
| 9/26 | < | Business to Business ACH Debit - 13706 Glass & GL Transfer 092625 13706 Ass LLC Vegas Custom G | | 3,250.56 | |
| 9/26 | < | Business to Business ACH Debit - 13706 Glass & GL Dirdep 092625 13706 Ass LLC Vegas Custom G | | 10,414.15 | 69,014.85 |
| 9/29 | | Mobile Deposit : Ref Number :014290123677 | 1,245.00 | | |
| 9/29 | | Zelle From Robert Kochanski on 09/29 Ref # Nav0Ji0lvdux 10220 | 175.00 | | |
| 9/29 | | Online Transfer From Vegas Custom Glass LLC Business Checking xxxxxx0406 Ref #Ib0V3WF4Y5 on 09/28/25 | 5,000.00 | | |
| 9/29 | | Recurring Payment authorized on 09/26 Spi*NV Energy 800-331-3103 NV S385269669003277 Card 5057 | | 139.56 | |
| 9/29 | | Recurring Payment authorized on 09/26 Spi*NV Energy 800-331-3103 NV S385269671600152 Card 5057 | | 190.31 | |
| 9/29 | < | Business to Business ACH Debit - Frameless Hardwa Fhc USA M121257336592 Vegas Custom Glass LLC | | 164.96 | 74,940.02 |
| 9/30 | | Mobile Deposit : Ref Number :813300353419 | 195.00 | | |
| 9/30 | | Mobile Deposit : Ref Number :713300353066 | 1,150.00 | | |
| 9/30 | | Zelle to Eric Glass Supply on 09/30 Ref # Wfct0Zbghhnq 163488163841 | | 101.59 | |
| 9/30 | 15400 | Deposited OR Cashed Check | | 1,722.26 | |
| 9/30 | < | Business to Business ACH Debit - Frameless Hardwa Fhc USA M121259374396 Vegas Custom Glass LLC | | 106.91 | |
| 9/30 | < | Business to Business ACH Debit - Frameless Hardwa Fhc USA M121259989442 Vegas Custom Glass LLC | | 139.42 | |
| 9/30 | < | Business to Business ACH Debit - Allegiance Premi Payments 250929 26780156 Vincent Regala | | 1,820.03 | |
| 9/30 | | Interest Payment | 0.13 | | 72,394.94 |
| **Totals** | | | **$121,366.51** | **$48,971.57** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

< **Business to Business ACH:** *If this is a business account, this transaction has a return time frame of one business day from post date. This time frame does not apply to consumer accounts.*

**Summary of checks written** *(checks listed are also displayed in the preceding Transaction history)*

| Number | Date | Amount | Number | Date | Amount |
|------|------|------|------|------|------|
| 5040 | 9/23 | 338.30 | 15400 * | 9/30 | 1,722.26 |

*\* Gap in check sequence.*

### Monthly service fee summary

For a complete list of fees and detailed account information, see the disclosures applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 09/15/2025 - 09/30/2025 | Standard monthly service fee $25.00 | You paid $0.00 |
|------|------|------|

We waived the fee this fee period to allow you to meet one of the options to avoid the monthly service fee. Your fee waiver is about to expire. You will need to meet one of the options to avoid the monthly service fee.

September 30, 2025 ■ Page 5 of 6



---

### Monthly service fee summary (continued)

| How to avoid the monthly service fee<br>Have any **ONE** of the following each fee period | Minimum required | This fee period |
|---|---|---|
| • Minimum daily balance | $10,000.00 | $8,934.62 ☐ |
| • Combined balance in linked accounts, which may include | $15,000.00 | $39,902.60 ☑ |
|   - Average ledger balance in your Navigate Business Checking, Initiate Business Checking, and Additional Navigate Business Checking, plus | | |
|   - Average ledger balance in your Business Market Rate Savings and Business Platinum Savings, plus | | |
|   - Average ledger balance in your Business Time Account (CD) | | |

WK/WK

---

### Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 3,400 | 20,000 | 0 | 0.0030 | 0.00 |
| Transactions | 45 | 250 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |

 **IMPORTANT ACCOUNT INFORMATION**

---

After November 19, 2025, Wells Fargo will no longer offer the option to establish new overdraft protection linkages from a home equity line of credit to deposit accounts. If there is a home equity line of credit account that is currently providing overdraft protection for your checking account, it will be delinked from overdraft protection on February 9, 2026. Unless your checking account is linked to another overdraft protection source, you will lose overdraft protection on or after February 9, 2026. Your home equity line of credit account is not being closed or changed and as long as you have available credit, you can continue to make credit advances in other ways such as access checks (if applicable), online, visiting a branch and by phone. Call us anytime for additional details at 1-800-TO-WELLS (1-800-869-3557) or visit your local branch.

---

NEW YORK CITY CUSTOMERS ONLY -- Pursuant to New York City regulations, we request that you contact us at 1-800-TO WELLS (1-800-869-3557) to share your language preference.



## Important Information You Should Know

- **To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts:** Wells Fargo Bank, N.A. may furnish information about deposit accounts to Early Warning Services. You have the right to dispute the accuracy of information that we have furnished to a consumer reporting agency by writing to us at Wells Fargo Bank N.A. Attn: Deposit Furnishing Disputes MAC F2304-019 PO Box 50947 Des Moines, IA 50340. Include with the dispute the following information as available: Full name (First, Middle, Last), Complete address, The account number or other information to identify the account being disputed, Last four digits of your social security number, Date of Birth. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

- **In case of errors or questions about other transactions (that are not electronic transfers):** Promptly review your account statement within 30 days after we made it available to you, and notify us of any errors.

- **If your account has a negative balance:** Please note that an account overdraft that is not resolved 60 days from the date the account first became overdrawn will result in closure and charge off of your account. In this event, it is important that you make arrangements to redirect recurring deposits and payments to another account. The closure will be reported to Early Warning Services. We reserve the right to close and/or charge-off your account at an earlier date, as permitted by law. The laws of some states require us to inform you that this communication is an attempt to collect a debt and that any information obtained will be used for that purpose.

- To download and print an Account Balance Calculation Worksheet(PDF) to help you balance your checking or savings account, enter www.wellsfargo.com/balancemyaccount in your browser on either your computer or mobile device.

## Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**

**A.** The ending balance
shown on your statement . . . . . . . . . . . . . . . . . . . . . . $ _____

**ADD**

**B.** Any deposits listed in your     $ _____
register or transfers into     $ _____
your account which are not     $ _____
shown on your statement.     + $ _____

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **TOTAL** $ _____

**CALCULATE THE SUBTOTAL**
(Add Parts A and B)

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **TOTAL** $ _____

**SUBTRACT**

**C.** The total outstanding checks and
withdrawals from the chart above . . . . . . . . . . . . - $ _____

**CALCULATE THE ENDING BALANCE**
(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register . . . . . . . . . . . . . . . . . . . . . . . . . . . $ _____

©2021 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801

| Number | Items Outstanding | Amount |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
| · |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  | **Total amount** | $ |

# Profit and Loss

## Vegas Custom Glass, LLC

September 1-30, 2025

| DISTRIBUTION ACCOUNT | TOTAL |
|---|---|
| Income | |
|   Discounts given | -642.49 |
|   Sales | 148,351.32 |
|   Unapplied Cash Payment Income | -396.74 |
| **Total for Income** | **$147,312.09** |
| Cost of Goods Sold | |
|   5000 Cost of Goods Sold | |
|     5010 Glass | 20,046.52 |
|     5020 Retro Fit Windows & Doors | 6,624.34 |
|     5030 Hardware & Materials | 10,163.23 |
|   **Total for 5000 Cost of Goods Sold** | **$36,834.09** |
| **Total for Cost of Goods Sold** | **$36,834.09** |
| **Gross Profit** | **$110,478.00** |
| Expenses | |
|   6000 Payroll Expenses | $3,568.90 |
|   6010 Wages | 42,003.84 |
|   6011 Payroll Taxes | 9,798.66 |
|   6012 Child Support Payment | 1,153.10 |
|   **Total for 6000 Payroll Expenses** | **$56,524.50** |
|   6100 Automobile Expenses | |
|   6101 Fuel | 960.24 |
|   **Total for 6100 Automobile Expenses** | **$960.24** |
|   6120 Bank Fees | 25.00 |
|   6121 Merchant Account Fees | 1,441.95 |
|   6200 Rent | 6,297.00 |
|   6210 Utilities | 329.87 |
|   6400 Office Expenses | 200.00 |
|   6420 Dues & Subscriptions | 479.00 |
|   6600 Professional Services | $42.00 |
|   Accounting Expense | 625.00 |
|   **Total for 6600 Professional Services** | **$667.00** |
|   Insurance Expense | $5,455.09 |
|   6300 General Liability | 107.90 |
|   Health Insurance | 1,015.32 |
|   Worker's Comp Insurance | 3,018.58 |
|   **Total for Insurance Expense** | **$9,596.89** |
|   Internet Expense | 732.49 |
|   Unapplied Cash Bill Payment Expense | 637.46 |
| **Total for Expenses** | **$77,891.40** |
| **Net Operating Income** | **$32,586.60** |

# Profit and Loss

## Vegas Custom Glass, LLC

September 1-30, 2025

| DISTRIBUTION ACCOUNT | TOTAL |
|---|---|
| Other Income | |
| 4800 Interest Income | 0.13 |
| 4810 Recycling | 573.32 |
| 4820 Ask Accountant | 329.47 |
| 4830 Bank Adjustments | 1,680.00 |
| **Total for Other Income** | **$2,582.92** |
| Other Expenses | |
| **Net Other Income** | **$2,582.92** |
| **Net Income** | **$35,169.52** |

# Balance Sheet

## Vegas Custom Glass, LLC

As of September 30, 2025

| DISTRIBUTION ACCOUNT | TOTAL |
|---|---:|
| Assets | |
| Current Assets | |
| Bank Accounts | |
| 1000 BofA Business Checking - | -3,041.21 |
| 1001 Clearing/Wash Account | -11,970.69 |
| 1004 Wells Fargo Operating - 2190550414 | 63,333.79 |
| 1005 Wells Fargo Merchant Account - 2190550406 | 2,807.93 |
| **Total for Bank Accounts** | **$51,129.82** |
| Accounts Receivable | |
| Other Current Assets | |
| Undeposited Funds | 1,737.91 |
| **Total for Other Current Assets** | **$1,737.91** |
| **Total for Current Assets** | **$52,867.73** |
| Fixed Assets | |
| 1400 Tools & Equipment | 659.72 |
| **Total for Fixed Assets** | **$659.72** |
| Other Assets | |
| **Total for Assets** | **$53,527.45** |
| Liabilities and Equity | |
| Liabilities | |
| Current Liabilities | |
| Accounts Payable | |
| Credit Cards | |
| Other Current Liabilities | |
| **Total for Current Liabilities** | |
| Long-term Liabilities | |
| Post-Petition Debt | |
| 2503 Post Petition Priority Secured-Fox Funding | 119,606.79 |
| 2504 Post Petition Priority Secured - Aloe Capital | 52,000.00 |
| 2505 Priority Unsecured - Glaziers Trust Fund | 147,772.57 |
| 2506 Post Petition Unsecured Debt | 2,393,688.77 |
| **Total for Post-Petition Debt** | **$2,713,068.13** |
| **Total for Long-term Liabilities** | **$2,713,068.13** |
| **Total for Liabilities** | **$2,713,068.13** |
| Equity | |
| 3001 Due To/From Shareholder | -2,705,068.13 |
| Opening Balance Equity | 500.00 |
| Retained Earnings | |
| Net Income | 45,027.45 |
| **Total for Equity** | **-$2,659,540.68** |
| **Total for Liabilities and Equity** | **$53,527.45** |