**Fill in this information to identify the case:**

Debtor Name __Vegas Custom Glass LLC__

United States Bankruptcy Court for the: District of Nevada

Case number: __25-13929__

☐ Check if this is an amended filing

Official Form 425C

# Monthly Operating Report for Small Business Under Chapter 11    12/17

Month: __October 25__

Line of business: __Glass & Glazing__

Date report filed: __11/14/2025__
MM / DD / YYYY

NAISC code: __238150__

In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.

Responsible party: __Vincent Regala__

Original signature of responsible party _____

Printed name of responsible party _____

## 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

**If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A*.**

| | | Yes | No | N/A |
|---|---|---|---|---|
| 1. | Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2. | Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3. | Have you paid all of your bills on time? | ☑ | ☐ | ☐ |
| 4. | Did you pay your employees on time? | ☑ | ☐ | ☐ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☑ | ☐ | ☐ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☑ | ☐ | ☐ |
| 7. | Have you timely filed all other required government filings? | ☑ | ☐ | ☐ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☐ | ☑ | ☐ |
| 9. | Have you timely paid all of your insurance premiums? | ☑ | ☐ | ☐ |

**If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B*.**

| | | Yes | No | N/A |
|---|---|---|---|---|
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☐ | ☑ | ☐ |
| 11. | Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☑ | ☐ |
| 13. | Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ☐ | ☑ | ☐ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☑ | ☐ |
| 16. | Has anyone made an investment in your business? | ☐ | ☑ | ☐ |

Debtor Name   Vegas Custom Glass LLC                              Case number   25-13929

| | | | |
|---|---|---|---|
| 17. Have you paid any bills you owed before you filed bankruptcy? | ☐ | ☑ | ☐ |
| 18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy? | ☐ | ☑ | ☐ |

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

   This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.

   $ 57,306.68

20. **Total cash receipts**

   Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

   Report the total from *Exhibit C* here.

   $ 217,793.43

21. **Total cash disbursements**

   Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

   Report the total from *Exhibit D* here.

   − $ 169,532.40

22. **Net cash flow**

   Subtract line 21 from line 20 and report the result here.
   This amount may be different from what you may have calculated as *net profit*.

   + $ 48,261.03

23. **Cash on hand at the end of the month**

   Add line 22 + line 19. Report the result here.

   Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

   This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

   = $ 105,567.71

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**

   $ 58,537.91

   *(Exhibit E)*

Debtor Name  Vegas Custom Glass LLC                                    Case number  25-13929

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy. Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**                                                              $ 253,585.92

     *(Exhibit F)*

## 5. Employees

26. What was the number of employees when the case was filed?                          13

27. What is the number of employees as of the date of this monthly report?             8

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?     $ _____

29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?     $ 26,738.00

30. How much have you paid this month in other professional fees?     $ 0.00

31. How much have you paid in total other professional fees since filing the case?     $ 756.02

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

| | Column A | | Column B | | Column C |
|---|---|---|---|---|---|
| | *Projected* | − | *Actual* | = | *Difference* |
| | Copy lines 35-37 from the previous month's report. | | Copy lines 20-22 of this report. | | Subtract Column B from Column A. |
| 32. **Cash receipts** | $ 170,000.00 | − | $ 217,793.43 | = | $ 47,793.43 |
| 33. **Cash disbursements** | $ 120,000.00 | − | $ 169,532.40 | = | $ 49,532.40 |
| 34. **Net cash flow** | $ 50,000.00 | − | $ 48,261.03 | = | $ 1,738.97 |

35. Total projected cash receipts for the next month:                                  $ 180,000.00

36. Total projected cash disbursements for the next month:                           − $ 140,000.00

37. Total projected net cash flow for the next month:                              = $ 40,000.00

Debtor Name  Vegas Custom Glass LLC                                  Case number  25-13929

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

☑ 38.  Bank statements for each open account (redact all but the last 4 digits of account numbers).

☑ 39.  Bank reconciliation reports for each account.

☑ 40.  Financial reports such as an income statement (profit & loss) and/or balance sheet.

☑ 41.  Budget, projection, or forecast reports.

☐ 42.  Project, job costing, or work-in-progress reports.

Print     Save As...     Reset

# Vegas Custom Glass, LLC
## Invoices and Received Payments
### October 2025

| | Date | Transaction Type | Memo/Description | Num | Amount |
|---|---|---|---|---|---|
| **A & P Construction** | | | | | |
| | 10/08/2025 | Payment | | | 300.00 |
| **A-1 CONSTRUCTION** | | | | | |
| | 10/08/2025 | Payment | | 07272Q | 709.22 |
| | 10/14/2025 | Payment | | 551013 | 264.06 |
| **Adam Kaplan** | | | | | |
| | 10/06/2025 | Payment | | 10012 | 1,468.72 |
| **ALDO MADRIGRANO** | | | | | |
| | 10/31/2025 | Payment | | 2365 | 523.96 |
| **Allison Allen** | | | | | |
| | 10/13/2025 | Payment | | | 6,302.76 |
| **Arthur Savignac** | | | | | |
| | 10/28/2025 | Payment | | | 437.50 |
| **Beth Race** | | | | | |
| | 10/29/2025 | Payment | | 004095 - Deposit | 300.00 |
| **BILL BRUETT** | | | | | |
| | 10/30/2025 | Payment | | 03024Q | 445.00 |
| **Bob Kochanski** | | | | | |
| | 10/13/2025 | Payment | | 5423 | 175.00 |
| **Brian Anderson** | | | | | |
| | 10/02/2025 | Payment | | | 100.00 |
| **BURKE CONSTRUCTION GROUP** **GREYSTAR @ TROPICANA** | | | | | |
| | 10/03/2025 | Payment | | 87373 | 18,274.09 |

**Cera Construction**

|  |  |  |  |
|---|---|---|---|
| 10/02/2025 | Payment | 1638 | 1,680.00 |
| 10/24/2025 | Payment | 1677 | 3,824.82 |
| 10/31/2025 | Payment | 1684 | 655.00 |

**Charles/Sarah Calvo**

|  |  |  |  |
|---|---|---|---|
| 10/29/2025 | Payment | 09679D | 55.00 |

**Cheris Berlinberg**

|  |  |  |  |
|---|---|---|---|
| 10/14/2025 | Payment |  | 494.00 |
| 10/22/2025 | Payment |  | 495.77 |

**CINDY LEGERE**

|  |  |  |  |
|---|---|---|---|
| 10/10/2025 | Payment | 117 | 300.00 |
| 10/24/2025 | Payment | 05724D - PD Full | 265.28 |

**Conny Kramer**

|  |  |  |  |
|---|---|---|---|
| 10/28/2025 | Payment | 222202 | 780.28 |

**CONTECH BUILDERS**

|  |  |  |  |
|---|---|---|---|
| 10/28/2025 | Payment | 30176 | 2,731.72 |

**Cookie Skorpanich**

|  |  |  |  |
|---|---|---|---|
| 10/03/2025 | Payment | 003846 - Deposit | 256.22 |
| 10/14/2025 | Payment | 013423 -Final Payment | 256.21 |

**Curiel Wood Shop LLC**

|  |  |  |  |
|---|---|---|---|
| 10/21/2025 | Payment | 10559 - PD Full | 264.28 |

**Dave Carruth**

|  |  |  |  |
|---|---|---|---|
| 10/14/2025 | Payment |  | 689.41 |

**DAVID KEPPER**

|  |  |  |  |
|---|---|---|---|
| 10/31/2025 | Payment | 01104D | 175.00 |

**David Mason**

|  |  |  |  |
|---|---|---|---|
| 10/21/2025 | Payment | 298496 | 1,763.54 |

**Diane Cholakian**

| | | | |
|---|---|---|---|
| | 10/08/2025  Payment | 75020Z | 1,115.27 |
| | 10/20/2025  Payment | | 1,115.27 |
| **Doan Phung** | | | |
| | 10/09/2025  Payment | 60786P | 787.17 |
| **Elva Lima** | | | |
| | 10/31/2025  Payment | 10611 - Deposit | 469.32 |
| **Elvia Baca** | | | |
| | 10/21/2025  Payment | 191328 - Deposit | 268.92 |
| | 10/28/2025  Payment | 09058D | 268.92 |
| **EMILY JACKSON** | | | |
| | 10/07/2025  Payment | ZELLE - WO #10455 | 650.00 |
| **ERIC BERNER** | | | |
| | 10/17/2025  Payment | 65384C | 519.11 |
| **Erick Sanchez** | | | |
| | 10/30/2025  Payment | | 786.02 |
| **Evangelos Floros** | | | |
| | 10/02/2025  Payment | 10544 - Deposit | 113.00 |
| | 10/27/2025  Payment | Zelle-10.27.25 | 113.00 |
| **Forte** | | | |
|   **ANDERSON RESIDENCE** | | | |
| | 10/20/2025  Payment | 2905 | 1,871.50 |
| | 10/20/2025  Payment | 2905 | 26.37 |
| **FRED STELTEMEIER** | | | |
| | 10/23/2025  Payment | WO 10470 | 347.50 |
| **Gerald Cool** | | | |
| | 10/01/2025  Payment | 10427 | 354.31 |
| **Glass Guys LLC** | | | |
| | 10/21/2025  Payment | CK 1057 - PD Full | 3,500.00 |

**Glen Turner**

| | | | |
|---|---|---|---|
| 10/16/2025 | Payment | | 200.85 |
| 10/24/2025 | Payment | 06023D | 460.85 |

**Grace Dacay Sy**

| | | | |
|---|---|---|---|
| 10/16/2025 | Payment | cash deposit 10.16.25 | 1,400.00 |

**GRAY WEST CONSTRUCTION INC.**

  **BURLINGTON**

| | | | |
|---|---|---|---|
| 10/14/2025 | Payment | 72541b93-1614-4c75-84 | 4,033.30 |
| 10/24/2025 | Payment | VIA PROCORE | 592.78 |

**HENDERSON HOSPITAL**

| | | | |
|---|---|---|---|
| 10/28/2025 | Payment | 34804896 | 481.66 |

**HILDE BEATTY**

| | | | |
|---|---|---|---|
| 10/15/2025 | Payment | 01110P | 250.00 |

**Horne Holdings**

| | | | |
|---|---|---|---|
| 10/27/2025 | Payment | 10600/10601-PDCK 2341 | 746.94 |

**Ivan Friedmutter**

| | | | |
|---|---|---|---|
| 10/06/2025 | Payment | 10459 - Paid Full | 370.80 |

**JAMES GUBLO**

| | | | |
|---|---|---|---|
| 10/10/2025 | Payment | 101 | 512.50 |

**Jamie Moon**

| | | | |
|---|---|---|---|
| 10/16/2025 | Payment | | 8,900.00 |

**JANICE CARTER**

| | | | |
|---|---|---|---|
| 10/09/2025 | Payment | 14536 | 800.00 |

**Jay Wasserman**

| | | | |
|---|---|---|---|
| 10/02/2025 | Payment | 264328 - Deposit | 500.00 |
| 10/16/2025 | Payment | 289301 | 346.97 |

**Jeff Fine**

| | | | |
|---|---|---|---|
| | 10/01/2025 | Payment | MW0022717928 | 417.15 |

**JESSIE OMDAHL**

| | 10/03/2025 | Payment | 252793 | 250.00 |
|---|---|---|---|---|

**Jim Atwood**

| | 10/16/2025 | Payment | 25206 | 913.00 |
|---|---|---|---|---|
| | 10/28/2025 | Payment | 224 | 912.07 |

**Joel Silverman**

| | 10/08/2025 | Payment | | 4,522.00 |
|---|---|---|---|---|

**JOLLINA WALKER**

| | 10/08/2025 | Payment | 8939 | 374.58 |
|---|---|---|---|---|

**Karo Tngrian**

| | 10/20/2025 | Payment | 10485 - Partial | 1,000.00 |
|---|---|---|---|---|
| | 10/22/2025 | Payment | 10485 - PD Full | 974.00 |

**Kavan Nasserzadeh**

| | 10/14/2025 | Payment | 10079 - PD Full | 563.00 |
|---|---|---|---|---|

**Kelli Perez**

| | 10/23/2025 | Payment | 10592 - Deposit | 1,000.00 |
|---|---|---|---|---|

**Ken Healing**

| | 10/27/2025 | Payment | | 744.50 |
|---|---|---|---|---|

**Ken Wu**

| | 10/21/2025 | Payment | | 100.85 |
|---|---|---|---|---|

**Kingdom Home**

| | 10/06/2025 | Payment | 2726 | 2,994.75 |
|---|---|---|---|---|

**Life Realty**

| | 10/06/2025 | Payment | 006872 - Deposit | 438.82 |
|---|---|---|---|---|
| | 10/24/2025 | Payment | | 438.83 |

**Lisa Hunt**

| | | | |
|---|---|---|---|
| 10/02/2025 | Payment | CK 2772 - 10533 Full | 1,337.50 |
| **Lori McCallum** | | | |
| 10/24/2025 | Payment | | 650.18 |
| **LUIGI MASTROPIETRO** | | | |
| 10/22/2025 | Payment | 3500 | 478.00 |
| **MARIO CIMMINO** | | | |
| 10/31/2025 | Payment | 5505 | 192.50 |
| **Marivic Garcia** | | | |
| 10/13/2025 | Payment | 551013 | 244.61 |
| 10/23/2025 | Payment | 977023 | 244.61 |
| **Mark Nelson** | | | |
| 10/20/2025 | Payment | 08989D | 512.55 |
| **MELISSA HARRIS** | | | |
| 10/28/2025 | Payment | 263250 | 325.00 |
| **MICHAEL BESS** | | | |
| 10/09/2025 | Payment | 380 | 665.00 |
| **Michael Garard** | | | |
| 10/29/2025 | Payment | 39701 | 50.00 |
| **Michael White** | | | |
| 10/28/2025 | Payment | 3043 | 3,400.00 |
| **Michael Yslas** | | | |
| 10/21/2025 | Payment | 10591 - PD Full | 1,100.00 |
| **Michelle Bastarache** | | | |
| 10/23/2025 | Payment | 023213 - Deosit | 199.82 |
| 10/31/2025 | Payment | 31318 | 199.92 |
| **Michelle Sweetland** | | | |

| | | | |
|---|---|---|---|
| | 10/07/2025 | Payment | | 2,090.00 |
| | 10/14/2025 | Payment | 292 | 2,088.40 |
| **Michelle Walliser** | | | | |
| | 10/23/2025 | Payment | 02777p | 350.00 |
| **Mike Hales** | | | | |
| | 10/30/2025 | Payment | 05487D | 375.00 |
| **Miriam Dunbar** | | | | |
| | 10/01/2025 | Payment | CK 3985 - 10540 Dep | 9,500.00 |
| **NANCY THOMPSON** | | | | |
| | 10/20/2025 | Payment | 020036 - PD Full | 850.00 |
| **Omar Koury** | | | | |
| | 10/27/2025 | Payment | 10450 - PD Full | 2,485.00 |
| **PAIGE WALZ** | | | | |
| | 10/03/2025 | Payment | 178 | 425.00 |
| | 10/15/2025 | Payment | 181 | 400.00 |
| **Pat and Don** | | | | |
| | 10/01/2025 | Payment | 3855 | 145.00 |
| | 10/06/2025 | Payment | 3886 | 145.00 |
| **Perla Bridal** | | | | |
| | 10/11/2025 | Payment | 10570 - Deposit | 2,100.00 |
| | 10/24/2025 | Payment | 10570 - PD Full | 2,100.00 |
| **Peter Boli** | | | | |
| | 10/23/2025 | Payment | 10442 - Partial | 5,560.00 |
| **Peter Nolan** | | | | |
| | 10/21/2025 | Payment | 10593 - Deposit | 500.00 |
| | 10/31/2025 | Payment | | 465.00 |
| **Preston Porter** | | | | |

| | | | |
|---|---|---|---:|
| | 10/01/2025 | Payment | 10538 - PD Full | 450.00 |

**PZ Pearce**

| | | | |
|---|---|---|---:|
| | 10/08/2025 | Payment | 08968D - Deposit | 300.00 |
| | 10/22/2025 | Payment | 09150D - Balance | 225.00 |

**Ray Caswell**

| | | | |
|---|---|---|---:|
| | 10/13/2025 | Payment | 2968 | 700.00 |
| | 10/21/2025 | Payment | 2969 | 685.00 |

**Raymond McGee**

| | | | |
|---|---|---|---:|
| | 10/09/2025 | Payment | 1093544874 | 1,750.00 |

**Renuity**

| | | | |
|---|---|---|---:|
| | 10/10/2025 | Payment | ACH 10.10.25 | 14,944.77 |
| | 10/17/2025 | Payment | ACH 10.17.2025 | 7,361.86 |
| | 10/24/2025 | Payment | ACH 10.24.2025 | 4,041.30 |

**Rock Solid Remodeling**

| | | | |
|---|---|---|---:|
| | 10/08/2025 | Payment | 10462-deposit | 937.50 |
| | 10/27/2025 | Payment | Zelle 10.27.25 | 937.50 |

**Roger Ly**

| | | | |
|---|---|---|---:|
| | 10/02/2025 | Payment | | 392.70 |
| | 10/24/2025 | Payment | | 392.70 |

**ROXANE WEST**

| | | | |
|---|---|---|---:|
| | 10/17/2025 | Payment | 221481 | 293.51 |
| | 10/30/2025 | Payment | 288780 | 293.50 |

**Sean Gearing**

| | | | |
|---|---|---|---:|
| | 10/07/2025 | Payment | 2278 | 167.30 |
| | 10/21/2025 | Payment | | 167.45 |

**Selhorst Woodworks**

| | | | |
|---|---|---|---:|
| | 10/10/2025 | Payment | | 2,824.57 |

**Service Channel**

| | | | |
|---|---|---|---:|
| | 10/16/2025  Payment | 1389794 | 1,509.75 |
| | 10/28/2025  Payment | 1393984 | 685.00 |
| **Seth Devereaux** | | | |
| | 10/16/2025  Payment | Cash Deposit 10.16.25 | 2,226.00 |
| **Shawn O'Hara** | | | |
| | 10/23/2025  Payment | 10594 - PD Full | 2,647.66 |
| **Slaten Construction** | | | |
| | 10/14/2025  Payment | 109488d98e | 11,145.02 |
| **STEVE HORST** | | | |
| | 10/23/2025  Payment | 36332 | 225.00 |
| **Susan Tukman** | | | |
| | 10/15/2025  Payment | WO10517 | 800.00 |
| **Tamie Beneto** | | | |
| | 10/01/2025  Payment | | 518.82 |
| **Tharaldson Properties** | | | |
| | 10/07/2025  Payment | | 9,524.41 |
| **Tim Schulte** | | | |
| | 10/28/2025  Payment | 5121 | 414.29 |
| **Tony Fuentes** | | | |
| | 10/22/2025  Payment | | 705.55 |
| **Triumph Property Management** | | | |
| | 10/06/2025  Payment | | 4,623.76 |
| **Ultimate Choice Restoration** | | | |
| | 10/02/2025  Payment | 07917D - PD  Full | 1,291.07 |
| **VENICIO.** | | | |
| | 10/14/2025  Payment | DEP IN BRANCH | 12,168.72 |

**Vincent Kan**

| | | | |
|---|---|---|---|
| 10/13/2025 | Payment | 37393d | 441.45 |
| 10/29/2025 | Payment | 530300501047 | 441.46 |

**William Weatherspoon**

| | | | |
|---|---|---|---|
| 10/02/2025 | Payment | 10447 - Balance | 850.00 |
| | | | **217,793.43** |

Monday, Nov 10, 2025 12:18:20 PM GMT-8

# Expenses by Vendor Summary
## Vegas Custom Glass, LLC
### October 2025

| Vendor | Total |
|---|---|
| Payroll - Wages | 53,383.16 |
| Payroll Taxes | 9,897.10 |
| Child Support | 1,580.05 |
| Payroll Fees | 265.35 |
| MBT | 601.95 |
| Bank Fees | 134.50 |
| Amazon | 125.22 |
| AmTrust | 1,540.44 |
| Clark County Assessor | 51.34 |
| Clark County Business License | 436.26 |
| C.R. Laurence Co., Inc. | 2,285.58 |
| Davis Glass & Mirror, Inc | 263.11 |
| Desert Window Systems | 1,336.78 |
| DHL Express | 325.90 |
| DMV | 1,750.00 |
| Double Good | 144.95 |
| Fast Glass | 271.50 |
| Frameless Hardware Co | 7,488.27 |
| Glass Supply Inc | 920.21 |
| GLASSWERKS LA, INC | 27,436.91 |
| Google | 186.99 |
| Humana | 83.66 |
| IML Security Supply | 1,170.12 |
| Jose Hernandez-Mechanic | 192.30 |
| Liberty Glass Fabricators | 32,345.35 |
| Meow LLC | 6,297.00 |
| NFP Property & Casualty Services, Inc. | 1,253.00 |
| NV Energy | 772.55 |
| Office Depot | 122.83 |
| O'Reilly | 249.25 |
| Progressive Commercial Auto | 3,466.31 |
| PYE-BARKER PARENT, LLC d/b/a PYE-BARKER FIRE & SAFETY, LLC | 149.07 |
| QuickBooks Payments - Credit Card Fees | 1,462.17 |
| River City Petroleum, Inc. | 3,076.01 |
| Select Health | 1,387.22 |
| ServiceChannel | 15.75 |
| Silver Pine IT | 287.97 |
| Strybuc | 148.80 |
| The Home Depot | 230.95 |

| | |
|---|---|
| Total Image Glass and Mirror LLC | 1,408.59 |
| Trackie | 19.95 |
| Valvoline Instant Oil Change | 0.00 |
| Walmart | 82.34 |
| Wardrobe and Bath Specialties | 2,345.62 |
| Wonder Iron Works | 2,000.00 |
| Yelp | 540.02 |
| **TOTAL** | **$169,532.40** |

Cash Basis Thursday, November 13, 2025 08:16 AM GMT-08:00

|  | Date | Transaction type | Num |
|---|---|---|---|
| 61 - 90 days past due | | | |
|  | 08/09/2025 | Bill | 5295 |
|  | 08/31/2025 | Bill | Comm 8.25 |
|  | 08/31/2025 | Bill | RESI 8.25 |
| **Total for 61 - 90 days past due** | | | |
| 31 - 60 days past due | | | |
|  | 09/25/2025 | Bill | OCT 25 |
| **Total for 31 - 60 days past due** | | | |
| 1 - 30 days past due | | | |
|  | 10/10/2025 | Bill | 1016 |
|  | 10/14/2025 | Bill | 1392 |
|  | 10/17/2025 | Bill | 1019 |
|  | 10/17/2025 | Bill | 1020 |
|  | 10/21/2025 | Bill | COMM SEPT25 |
|  | 10/21/2025 | Bill | RESI SEPT25 |
|  | 10/22/2025 | Bill | 25495 |
|  | 10/25/2025 | Bill | NOV 25 |
|  | 10/28/2025 | Bill | 07893882 |
|  | 10/28/2025 | Bill | 348281 |
| **Total for 1 - 30 days past due** | | | |
| CURRENT | | | |
|  | 10/31/2025 | Bill | 348946 |
|  | 10/31/2025 | Bill | 12838 |
|  | 10/31/2025 | Bill | 594422 |
|  | 10/31/2025 | Bill | 595044 |
|  | 10/08/2025 | Bill | 4586703 |
|  | 10/08/2025 | Bill | 4586045 |
|  | 10/08/2025 | Bill | 4584078-1 |
|  | 10/08/2025 | Bill | 4587102 |
|  | 10/08/2025 | Bill | 4585992 |
|  | 10/08/2025 | Bill | 4586520 |
|  | 10/08/2025 | Bill | 4586837 |
|  | 10/22/2025 | Bill | November |
|  | 10/10/2025 | Bill | 45796 |
|  | 10/13/2025 | Bill | 4587528 |
|  | 10/13/2025 | Bill | 4588197 |
|  | 10/13/2025 | Bill | 4588452 |
|  | 10/13/2025 | Bill | 4588579 |
|  | 10/13/2025 | Bill | 4589146 |
|  | 10/13/2025 | Bill | 4589271 |
|  | 10/13/2025 | Bill | 4589316 |

| Date | Type | Number |
|------|------|--------|
| 10/13/2025 | Bill | 4589410 |
| 10/13/2025 | Bill | 4588440 |
| 10/14/2025 | Bill | 45819 |
| 10/14/2025 | Bill | 45820 |
| 10/15/2025 | Bill | 4589966 |
| 10/15/2025 | Bill | 4591562 |
| 10/20/2025 | Bill | 4592632 |
| 10/20/2025 | Bill | 4592910 |
| 10/20/2025 | Bill | 4593468 |
| 10/20/2025 | Bill | 4592293 |
| 10/20/2025 | Bill | 4591955 |
| 10/22/2025 | Bill | 4594202 |
| 10/22/2025 | Bill | 4594253 |
| 10/22/2025 | Bill | 45853 |
| 10/22/2025 | Bill | 45854 |
| 10/22/2025 | Bill | 45852 |
| 10/27/2025 | Bill | 4597871 |
| 10/27/2025 | Bill | 4597438 |
| 10/27/2025 | Bill | 4594962 |
| 10/27/2025 | Bill | 4594973 |
| 10/27/2025 | Bill | 4595889 |
| 10/27/2025 | Bill | 45866 |
| 10/27/2025 | Bill | 45867 |
| 10/28/2025 | Bill | 45877 |
| 10/28/2025 | Bill | 45876 |
| 10/28/2025 | Bill | 45875 |
| 10/28/2025 | Bill | 45874 |
| 10/29/2025 | Bill | 4599202 |
| 10/29/2025 | Bill | 4599336 |
| 10/29/2025 | Bill | 4598660 |
| 10/29/2025 | Bill | 4598667 |
| 10/29/2025 | Bill | 4599323 |

**Total for CURRENT**

**TOTAL**

# A/P Aging Detail Report

| Vendor display name | Type of Debt | Due date | Past due |
|---|---|---|---|
| Pure Tint LLC | Job Material | 08/09/2025 | 96 |
| Benesys Administrators | Union Benefit Package | 08/31/2025 | 74 |
| Benesys Administrators | Union Benefit Package | 08/31/2025 | 74 |
| Cox Communications, Inc. | Phone/Internet | 09/25/2025 | 49 |
| Pure Tint LLC | Job Material | 10/10/2025 | 34 |
| Wonder Iron Works | Job Material | 10/14/2025 | 30 |
| Pure Tint LLC | Job Material | 10/17/2025 | 27 |
| Pure Tint LLC | Job Material | 10/17/2025 | 27 |
| Benesys Administrators | Union Benefit Package | 10/21/2025 | 23 |
| Benesys Administrators | Union Benefit Package | 10/21/2025 | 23 |
| ScreenCo | Job Material | 10/22/2025 | 22 |
| Cox Communications, Inc. | Phones/Internet | 10/25/2025 | 19 |
| Wardrobe and Bath Specialties | Job Material | 10/28/2025 | 16 |
| Glasswerks Carson | Job Material | 10/28/2025 | 16 |
| Glasswerks Carson | Job Material | 10/31/2025 | 13 |
| Amazing Powder Coat | Job Material | 10/31/2025 | 13 |
| Frameless Hardware Co | Job Material | 10/31/2025 | 13 |
| Frameless Hardware Co | Job Material | 10/31/2025 | 13 |
| Liberty Glass Fabricators | Job Material | 11/07/2025 | 6 |
| Liberty Glass Fabricators | Job Material | 11/07/2025 | 6 |
| Liberty Glass Fabricators | Job Material | 11/07/2025 | 6 |
| Liberty Glass Fabricators | Job Material | 11/07/2025 | 6 |
| Liberty Glass Fabricators | Job Material | 11/07/2025 | 6 |
| Liberty Glass Fabricators | Job Material | 11/07/2025 | 6 |
| Liberty Glass Fabricators | Job Material | 11/07/2025 | 6 |
| Progressive Commercial Auto | Auto Insurance | 11/08/2025 | 5 |
| Total Image Glass and Mirror LLC | Job Material | 11/09/2025 | 4 |
| Liberty Glass Fabricators | Job Material | 11/12/2025 | 1 |
| Liberty Glass Fabricators | Job Material | 11/12/2025 | 1 |
| Liberty Glass Fabricators | Job Material | 11/12/2025 | 1 |
| Liberty Glass Fabricators | Job Material | 11/12/2025 | 1 |
| Liberty Glass Fabricators | Job Material | 11/12/2025 | 1 |
| Liberty Glass Fabricators | Job Material | 11/12/2025 | 1 |
| Liberty Glass Fabricators | Job Material | 11/12/2025 | 1 |

| | | | |
|---|---|---|---|
| Liberty Glass Fabricators | Job Material | 11/12/2025 | 1 |
| Liberty Glass Fabricators | Job Material | 11/12/2025 | 1 |
| Total Image Glass and Mirror LLC | Job Material | 11/13/2025 | 0 |
| Total Image Glass and Mirror LLC | Job Material | 11/13/2025 | 0 |
| Liberty Glass Fabricators | Job Material | 11/14/2025 | -1 |
| Liberty Glass Fabricators | Job Material | 11/14/2025 | -1 |
| Liberty Glass Fabricators | Job Material | 11/19/2025 | -6 |
| Liberty Glass Fabricators | Job Material | 11/19/2025 | -6 |
| Liberty Glass Fabricators | Job Material | 11/19/2025 | -6 |
| Liberty Glass Fabricators | Job Material | 11/19/2025 | -6 |
| Liberty Glass Fabricators | Job Material | 11/19/2025 | -6 |
| Liberty Glass Fabricators | Job Material | 11/21/2025 | -8 |
| Liberty Glass Fabricators | Job Material | 11/21/2025 | -8 |
| Total Image Glass and Mirror LLC | Job Material | 11/21/2025 | -8 |
| Total Image Glass and Mirror LLC | Job Material | 11/21/2025 | -8 |
| Total Image Glass and Mirror LLC | Job Material | 11/21/2025 | -8 |
| Liberty Glass Fabricators | Job Material | 11/26/2025 | -13 |
| Liberty Glass Fabricators | Job Material | 11/26/2025 | -13 |
| Liberty Glass Fabricators | Job Material | 11/26/2025 | -13 |
| Liberty Glass Fabricators | Job Material | 11/26/2025 | -13 |
| Liberty Glass Fabricators | Job Material | 11/26/2025 | -13 |
| Total Image Glass and Mirror LLC | Job Material | 11/26/2025 | -13 |
| Total Image Glass and Mirror LLC | Job Material | 11/26/2025 | -13 |
| Total Image Glass and Mirror LLC | Job Material | 11/27/2025 | -14 |
| Total Image Glass and Mirror LLC | Job Material | 11/27/2025 | -14 |
| Total Image Glass and Mirror LLC | Job Material | 11/27/2025 | -14 |
| Total Image Glass and Mirror LLC | Job Material | 11/27/2025 | -14 |
| Liberty Glass Fabricators | Job Material | 11/28/2025 | -15 |
| Liberty Glass Fabricators | Job Material | 11/28/2025 | -15 |
| Liberty Glass Fabricators | Job Material | 11/28/2025 | -15 |
| Liberty Glass Fabricators | Job Material | 11/28/2025 | -15 |
| Liberty Glass Fabricators | Job Material | 11/28/2025 | -15 |

Accrual Basis

| Amount | Open balance |
|---|---|
| 2,007.00 | 1,007.00 |
| 11,161.37 | 11,161.37 |
| 7,476.63 | 7,476.63 |
| **$20,645.00** | **$19,645.00** |
| | |
| 324.52 | 324.52 |
| **$324.52** | **$324.52** |
| | |
| 50.00 | 50.00 |
| 5,200.00 | 3,200.00 |
| 290.25 | 290.25 |
| 50.00 | 50.00 |
| 6,956.79 | 6,956.79 |
| 5,691.44 | 5,691.44 |
| 18.24 | 18.24 |
| 382.72 | 382.72 |
| 2,019.57 | 2,019.57 |
| 674.63 | 674.63 |
| **$21,333.64** | **$19,333.64** |
| | |
| 534.66 | 534.66 |
| 680.00 | 680.00 |
| 102.76 | 102.76 |
| 91.28 | 91.28 |
| 225.49 | 225.49 |
| 110.42 | 110.42 |
| 342.91 | 342.91 |
| 156.76 | 156.76 |
| 260.80 | 260.80 |
| 208.39 | 208.39 |
| 275.11 | 275.11 |
| 1,132.84 | 1,132.84 |
| 152.60 | 152.60 |
| 1,292.83 | 1,292.83 |
| 87.81 | 87.81 |
| 1,419.83 | 1,419.83 |
| 1,554.11 | 1,554.11 |
| 283.18 | 283.18 |
| 491.69 | 491.69 |
| 11.15 | 11.15 |

| | |
|---:|---:|
| 1,142.19 | 1,142.19 |
| 184.30 | 184.30 |
| 85.52 | 85.52 |
| 142.81 | 142.81 |
| 180.12 | 180.12 |
| 153.99 | 153.99 |
| 455.78 | 455.78 |
| 459.82 | 459.82 |
| 354.39 | 354.39 |
| 266.98 | 266.98 |
| 1,089.44 | 1,089.44 |
| 231.65 | 231.65 |
| 86.42 | 86.42 |
| 175.22 | 175.22 |
| 180.73 | 180.73 |
| 201.87 | 201.87 |
| 136.64 | 136.64 |
| 418.85 | 418.85 |
| 1,070.46 | 1,070.46 |
| 151.10 | 151.10 |
| 130.18 | 130.18 |
| 196.21 | 196.21 |
| 96.67 | 96.67 |
| 244.66 | 244.66 |
| 227.16 | 227.16 |
| 91.36 | 91.36 |
| 91.36 | 91.36 |
| 627.04 | 627.04 |
| 118.24 | 118.24 |
| 43.55 | 43.55 |
| 280.01 | 280.01 |
| 505.41 | 505.41 |
| **$19,234.75** | **$19,234.75** |
| **$61,537.91** | **$58,537.91** |

# A/R Aging Summary Report

Vegas Custom Glass, LLC
As of October 31, 2025

| Customer | CURRENT | 1 - 30 | 31 - 60 | 61 - 90 | 91 AND OVER | Total |
|---|---|---|---|---|---|---|
| Allison Allen | 6,302.76 | | | | | 6,302.76 |
| Arthur Savignac | 437.50 | | | | | 437.50 |
| Beth Race | 285.95 | | | | | 285.95 |
| BILL BRUETT | 445.00 | | | | | 445.00 |
| BOYD MARTIN CONSTRUCTION | | | | | | |
|   CCSD CIMARRON MEMORIAL HS | 9,088.39 | | | | | 9,088.39 |
| **Total for BOYD MARTIN CONSTRUCTION** | **9,088.39** | | | | | **$9,088.39** |
| Builders United | | | | | | |
|   DESERT WILLOW TREATMENT CENTER | | | 1,952.59 | | | 1,952.59 |
|   FWRC OPERATIONAL CENTER | | | 13,716.89 | | | 13,716.89 |
| **Total for Builders United** | | | **15,669.48** | | | **$15,669.48** |
| BURKE CONSTRUCTION GROUP | | | | | | |
|   GREYSTAR @ TROPICANA | | 762.55 | | | | 762.55 |
| **Total for BURKE CONSTRUCTION GROUP** | | **762.55** | | | | **$762.55** |
| Conny Kramer | 720.91 | | | | | 720.91 |
| CONTECH BUILDERS | | 6,768.28 | | | | 6,768.28 |
| DAVID KEPPER | 175.00 | | | | | 175.00 |
| Elva Lima | 469.32 | | | | | 469.32 |
| Erick Sanchez | 786.02 | | | | | 786.02 |
| Forte | | | | | | |
|   ANDERSON RESIDENCE | 27,872.49 | | | | | 27,872.49 |
|   WINCHELL RESIDENCE | | | 33,175.71 | | | 33,175.71 |
| **Total for Forte** | **27,872.49** | | **33,175.71** | | | **$61,048.20** |
| FRED STELTEMEIER | | 347.50 | | | | 347.50 |
| International Church of Las Vegas | | 1,200.00 | | | | 1,200.00 |
| Jamie Moon | 9,167.00 | | | | | 9,167.00 |
| JDS Surfaces | | 853.62 | | | | 853.62 |
| Joel Silverman | | 4,521.40 | | | | 4,521.40 |

1/3

Accrual Basis  Thursday, November 13, 2025 12:18 PM GMT-08:00

# A/R Aging Summary Report

Vegas Custom Glass, LLC
As of October 31, 2025

| Customer | CURRENT | 1 - 30 | 31 - 60 | 61 - 90 | 91 AND OVER | Total |
|---|---|---|---|---|---|---|
| Johnny Ball | | 963.38 | | | | 963.38 |
| Kelli Perez | 1,429.08 | | | | | 1,429.08 |
| Ken Wu | 100.00 | | | | | 100.00 |
| MARIO CIMMINO | 192.50 | | | | | 192.50 |
| Mark Nelson | 512.56 | | | | | 512.56 |
| MARTIN HARRIS CONSTRUCTION, LLC | | | | | | |
| CLUB MADRID | | 3,180.02 | 6,698.82 | | | 9,878.84 |
| DORIS HANCOCK ELEMENTARY SCHOOL | 45,024.30 | 1,706.55 | 18,218.12 | | | 64,948.97 |
| LAS BLD ADDITION | 1,372.55 | | | | | 1,372.55 |

Accrual Basis  Thursday, November 13, 2025 12:18 PM GMT-08:00

# A/R Aging Summary Report

Vegas Custom Glass, LLC
As of October 31, 2025

| Customer | CURRENT | 1 - 30 | 31 - 60 | 61 - 90 | 91 AND OVER | Total |
|---|---|---|---|---|---|---|
| SUNSET STATION PH II &III | | 1,092.50 | 5,643.83 | | | 6,736.33 |
| **Total for MARTIN HARRIS CONSTRUCTION, LLC** | **46,396.85** | **5,979.07** | **30,560.77** | | | **$82,936.69** |
| Melissa Metcalf | | | | 0.13 | | 0.13 |
| Michael White | 3,318.68 | | | | | 3,318.68 |
| Minh Nguyet Luong | | 3,100.00 | | | | 3,100.00 |
| Miriam Dunbar | | 9,492.75 | | | | 9,492.75 |
| Peter Boli | | 3,745.00 | | | | 3,745.00 |
| Powerhouse Retail Services | | | | | 4,164.00 | 4,164.00 |
| Renuity | 13,279.89 | | | | | 13,279.89 |
| Service Channel | 10,900.15 | | | | | 10,900.15 |
| Tim Schulte | 402.23 | | | | | 402.23 |
| **TOTAL** | **132,282.28** | **37,733.55** | **79,405.96** | **0.13** | **4,164.00** | **$253,585.92** |

Accrual Basis  Thursday, November 13, 2025 12:18 PM GMT-08:00

# Balance Sheet

Vegas Custom Glass, LLC
As of October 31, 2025

| Distribution account | Total |
|---|---|
| **Assets** | |
| Current Assets | |
| Bank Accounts | |
| 1000 BofA Business Checking - | -2,895.26 |
| 1001 Clearing/Wash Account | -11,970.69 |
| 1004 Wells Fargo Operating - 2190550414 | 167,568.66 |
| 1005 Wells Fargo Merchant Account - 2190550406 | 1,405.42 |
| 1010 Petty Cash | -277.08 |
| **Total for Bank Accounts** | **$153,831.05** |
| Accounts Receivable | |
| 1100 Accounts Receivable | 0.00 |
| **Total for Accounts Receivable** | **$0.00** |
| Other Current Assets | |
| Undeposited Funds | 567.42 |
| **Total for Other Current Assets** | **$567.42** |
| **Total for Current Assets** | **$154,398.47** |
| Fixed Assets | |
| 1400 Tools & Equipment | 989.58 |
| **Total for Fixed Assets** | **$989.58** |
| **Total for Assets** | **$155,388.05** |
| **Liabilities and Equity** | |
| Liabilities | |
| Long-term Liabilities | |
| Post-Petition Debt | |
| 2503 Post Petition Priority Secured-Fox Funding | 119,606.79 |
| 2504 Post Petition Priority Secured - Aloe Capital | 52,000.00 |
| 2505 Priority Unsecured - Glaziers Trust Fund | 147,772.57 |
| 2506 Post Petition Unsecured Debt | 2,393,688.77 |

1/3

# Balance Sheet

Vegas Custom Glass, LLC
As of October 31, 2025

| Distribution account | Total |
|---|---|
| **Total for Post-Petition Debt** | **$2,713,068.13** |
| **Total for Long-term Liabilities** | **$2,713,068.13** |
| **Total for Liabilities** | **$2,713,068.13** |
| Equity | |
| 3001 Due To/From Shareholder | -2,704,768.13 |
| Opening Balance Equity | 500.00 |
| Retained Earnings | |

# Balance Sheet

Vegas Custom Glass, LLC
As of October 31, 2025

| Distribution account | Total |
|---|---|
| Net Income | 146,588.05 |
| **Total for Equity** | **-$2,557,680.08** |
| **Total for Liabilities and Equity** | **$155,388.05** |

# Profit and Loss

Vegas Custom Glass, LLC
October 2025

| Distribution account | Total |
|---|---|
| **Income** | |
| Discounts given | -223.59 |
| Sales | 279,478.02 |
| Unapplied Cash Payment Income | -300.00 |
| **Total for Income** | **$278,954.43** |
| **Cost of Sales** | |
| 5000 Cost of Goods Sold | $2,000.00 |
| 5010 Glass | 59,598.16 |
| 5020 Retro Fit Windows & Doors | 1,074.30 |
| 5030 Hardware & Materials | 12,066.85 |
| 5040 Shop Supplies | 2,705.17 |
| 5070 Freight & Delivery | 325.90 |
| **Total for 5000 Cost of Goods Sold** | **$77,770.38** |
| **Total for Cost of Sales** | **$77,770.38** |
| **Gross Profit** | **$201,184.05** |
| **Expenses** | |
| 6000 Payroll Expenses | $411.65 |
| 6010 Wages | 53,383.16 |
| 6011 Payroll Taxes | 16,518.07 |
| 6012 Child Support Payment | 1,580.05 |
| **Total for 6000 Payroll Expenses** | **$71,892.93** |
| 6020 MBT - NV | 601.95 |
| 6100 Automobile Expenses | $2,059.13 |
| 6101 Fuel | 3,076.01 |
| 6102 Repairs & Maintenance | 520.75 |
| 6310 Auto Insurance | 3,466.31 |
| **Total for 6100 Automobile Expenses** | **$9,122.20** |
| 6121 Merchant Account Fees | 1,596.67 |

# Profit and Loss

Vegas Custom Glass, LLC
October 2025

| Distribution account | Total |
|---|---|
| 6200 Rent | 6,297.00 |
| 6210 Utilities | 772.55 |
| 6400 Office Expenses | 125.22 |
| 6420 Dues & Subscriptions | 15.75 |
| 6500 Advertising & Marketing | 1,703.13 |
| 6700 Licenses & Permits | 487.60 |

Cash Basis  Thursday, November 13, 2025 01:45 PM GMT-08:00

# Profit and Loss

Vegas Custom Glass, LLC
October 2025

| Distribution account | Total |
|---|---|
| Insurance Expense | $1,253.00 |
| 6300 General Liability | 149.07 |
| Health Insurance | 1,470.88 |
| Worker's Comp Insurance | 1,540.44 |
| **Total for Insurance Expense** | **$4,413.39** |
| Internet Expense | 474.96 |
| Purchases | 3,022.96 |
| Unapplied Cash Bill Payment Expense | -900.00 |
| **Total for Expenses** | **$99,626.31** |
| **Net Operating Income** | **$101,557.74** |
| Other Income | |
| 4800 Interest Income | 0.86 |
| **Total for Other Income** | **$0.86** |
| Other Expenses | |
| 6440 Charitable Contributions | 144.95 |
| **Total for Other Expenses** | **$144.95** |
| **Net Other Income** | **-$144.09** |
| **Net Income** | **$101,413.65** |

Cash Basis  Thursday, November 13, 2025 01:45 PM GMT-08:00

# Additional Navigate Business Checking<sup>SM</sup>

October 31, 2025 ∎ Page 1 of 5



VEGAS CUSTOM GLASS LLC
DEBTOR IN POSSESSION
CH11 CASE #25-13929 NV
6255 MCLEOD DR STE 21
LAS VEGAS NV 89120-4075

Questions?

*Available by phone Mon-Sat 7:00am-11:00pm Eastern Time, Sun 9:00am-10:00pm Eastern Time:*
We accept all relay calls, including 711

1-800-CALL-WELLS  (1-800-225-5935)

*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (825)
P.O. Box 6995
Portland, OR  97228-6995

## Your Business and Wells Fargo

Visit wellsfargo.com/digitalbusinessresources to explore tours, articles, infographics, and other resources on the topics of money movement, account management and monitoring, security and fraud prevention, and more.

Other Wells Fargo Benefits

It's Cybersecurity Awareness Month.

In today's digital world, scammers are using advanced tools like AI to make impersonation scams harder to detect. Caller ID can be spoofed, emails can be faked, voices can be cloned, and images can be altered.

Imposters may contact you with messages that:
- Are unexpected.
- Appear to be from a legitimate source but could be spoofed.
- Claim to be urgent, asking you to act right away, without thinking.
- Use language that manipulates your emotions.
- Request payment through unusually specific methods like gift cards, cryptocurrency or payment apps.

If you have any doubts about a message, call the company or government agency directly to find out if there really is a problem.

And if they're impersonating Wells Fargo, don't engage. Instead, call us right away or you can always check your account in the Wells Fargo Mobile® app* or in online banking.

October 31, 2025 ■ Page 2 of 5

**WELLS FARGO**

Learn more at www.wellsfargo.com/scams

*Availability may be affected by your mobile carrier's coverage area. Your mobile carrier's message and data rates may apply.

## Statement period activity summary

| | |
|---|---|
| Beginning balance on 10/1 | $3,857.43 |
| Deposits/Credits | 68,144.66 |
| Withdrawals/Debits | - 70,596.67 |
| **Ending balance on 10/31** | **$1,405.42** |

Account number:  ▆▆▆▆ 0406  (primary account)

**VEGAS CUSTOM GLASS LLC**
**DEBTOR IN POSSESSION**
**CH11 CASE #25-13929 NV**

*Nevada account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 321270742

For Wire Transfers use
Routing Number (RTN): 121000248

## Overdraft Protection

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo branch.

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 10/2 | | Intuit 93584783 Deposit 251002 524771921633528 Vegas Custom Glass, Ll | 1,106.56 | | |
| 10/2 | | 10/02Bankcard Deposit -0329147876 | 354.31 | | |
| 10/2 | < | Business to Business ACH Debit - Intuit 03644133 Tran Fee 251002 524771921633528 Vegas Custom Glass, Ll | | 33.08 | 5,285.22 |
| 10/3 | | Intuit 97960403 Deposit 251003 524771921633528 Vegas Custom Glass, Ll | 911.52 | | |
| 10/3 | | 10/03Bankcard Deposit -0329147876 | 1,791.07 | | |
| 10/3 | < | Business to Business ACH Debit - Intuit 09017543 Tran Fee 251003 524771921633528 Vegas Custom Glass, Ll | | 27.25 | 7,960.56 |
| 10/6 | | 10/06Bankcard Deposit -0329147876 | 506.22 | | |
| 10/6 | | Online Transfer to Vegas Custom Glass LLC Business Checking xxxxxx0414 Ref #Ib0V676Ntd on 10/04/25 | | 7,000.00 | 1,466.78 |
| 10/7 | | Intuit 12248243 Deposit 251007 524771921633528 Vegas Custom Glass, Ll | 4,623.76 | | |
| 10/7 | | 10/07Bankcard Deposit -0329147876 | 809.62 | | |
| 10/7 | < | Business to Business ACH Debit - Intuit 22992653 Tran Fee 251007 524771921633528 Vegas Custom Glass, Ll | | 138.25 | 6,761.91 |
| 10/8 | | Intuit 14148533 Deposit 251008 524771921633528 Vegas Custom Glass, Ll | 11,614.41 | | |
| 10/8 | | 10/08Bankcard Deposit -0329147876 | 167.30 | | |
| 10/8 | < | Business to Business ACH Debit - Intuit 24872523 Tran Fee 251008 524771921633528 Vegas Custom Glass, Ll | | 347.27 | 18,196.35 |
| 10/9 | | Intuit 18278763 Deposit 251009 524771921633528 Vegas Custom Glass, Ll | 5,637.27 | | |
| 10/9 | | 10/09Bankcard Deposit -0329147876 | 1,383.80 | | |
| 10/9 | | Online Transfer to Vegas Custom Glass LLC Business Checking xxxxxx0414 Ref #Ib0V7Vgqk3 on 10/08/25 | | 17,000.00 | |
| 10/9 | | Online Transfer to Vegas Custom Glass LLC Business Checking xxxxxx0414 Ref #Ib0V85Lng3 on 10/09/25 | | 7,000.00 | |
| 10/9 | < | Business to Business ACH Debit - Intuit 28912323 Tran Fee 251009 524771921633528 Vegas Custom Glass, Ll | | 168.56 | 1,048.86 |
| 10/10 | | 10/10Bankcard Deposit -0329147876 | 1,587.17 | | |
| 10/10 | | Bankcard Fee - 0329147876 | | 0.84 | |
| 10/10 | | Bankcard Discount Fee - 0329147876 | | 20.75 | |
| 10/10 | | Bankcard Interchange Fee - 0329147876 | | 112.91 | 2,501.53 |
| 10/14 | | 10/14Bankcard Deposit -0329147876 | 942.27 | | |
| 10/14 | | Intuit 25950023 Deposit 251011 524771921633528 Vegas Custom Glass, Ll | 2,824.57 | | |



## Transaction History (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|------|------|------|------|
| 10/14 | | Intuit 31879143 Deposit 251014 524771921633528 Vegas Custom Glass, LI | 6,302.76 | | |
| 10/14 | | Online Transfer to Vegas Custom Glass LLC Business Checking xxxxxx0414 Ref #Ib0V9Vgxpm on 10/14/25 | | 10,000.00 | |
| 10/14 | < | Business to Business ACH Debit - Intuit 36456003 Tran Fee 251014 524771921633528 Vegas Custom Glass, LI | | 84.45 | |
| 10/14 | < | Business to Business ACH Debit - Intuit 42219393 Tran Fee 251014 524771921633528 Vegas Custom Glass, LI | | 188.45 | 2,298.23 |
| 10/15 | | Intuit 34282963 Deposit 251015 524771921633528 Vegas Custom Glass, LI | 1,183.41 | | |
| 10/15 | | 10/15Bankcard Deposit -0329147876 | 264.06 | | |
| 10/15 | < | Business to Business ACH Debit - Intuit 44585353 Tran Fee 251015 524771921633528 Vegas Custom Glass, LI | | 35.38 | 3,710.32 |
| 10/16 | | 10/16Bankcard Deposit -0329147876 | 250.00 | | 3,960.32 |
| 10/17 | | Intuit 40366333 Deposit 251017 524771921633528 Vegas Custom Glass, LI | 9,100.85 | | |
| 10/17 | | 10/17Bankcard Deposit -0329147876 | 1,259.97 | | |
| 10/17 | < | Business to Business ACH Debit - Intuit 50536053 Tran Fee 251017 524771921633528 Vegas Custom Glass, LI | | 272.12 | 14,049.02 |
| 10/20 | | 10/20Bankcard Deposit -0329147876 | 812.62 | | |
| 10/20 | | Online Transfer to Vegas Custom Glass LLC Business Checking xxxxxx0414 Ref #Ib0Vcbdk6V on 10/18/25 | | 13,000.00 | 1,861.64 |
| 10/21 | | Intuit 49911103 Deposit 251021 524771921633528 Vegas Custom Glass, LI | 1,115.27 | | |
| 10/21 | | 10/21Bankcard Deposit -0329147876 | 1,362.55 | | |
| 10/21 | < | Business to Business ACH Debit - Intuit 59872353 Tran Fee 251021 524771921633528 Vegas Custom Glass, LI | | 33.35 | 4,306.11 |
| 10/22 | | Intuit 52936073 Deposit 251022 524771921633528 Vegas Custom Glass, LI | 268.30 | | |
| 10/22 | | 10/22Bankcard Deposit -0329147876 | 2,032.46 | | |
| 10/22 | < | Business to Business ACH Debit - Intuit 62832703 Tran Fee 251022 524771921633528 Vegas Custom Glass, LI | | 8.03 | 6,598.84 |
| 10/23 | | Intuit 57189053 Deposit 251023 524771921633528 Vegas Custom Glass, LI | 1,201.32 | | |
| 10/23 | | 10/23Bankcard Deposit -0329147876 | 225.00 | | |
| 10/23 | < | Business to Business ACH Debit - Intuit 67001133 Tran Fee 251023 524771921633528 Vegas Custom Glass, LI | | 35.92 | 7,989.24 |
| 10/24 | | 10/24Bankcard Deposit -0329147876 | 669.43 | | 8,658.67 |
| 10/27 | | 10/27Bankcard Deposit -0329147876 | 726.13 | | |
| 10/27 | | Intuit 63281083 Deposit 251025 524771921633528 Vegas Custom Glass, LI | 1,481.71 | | |
| 10/27 | < | Business to Business ACH Debit - Intuit 72988233 Tran Fee 251025 524771921633528 Vegas Custom Glass, LI | | 44.30 | 10,822.21 |
| 10/28 | | 10/28Bankcard Deposit -0329147876 | 350.00 | | 11,172.21 |
| 10/29 | | Intuit 70655223 Deposit 251029 524771921633528 Vegas Custom Glass, LI | 744.50 | | |
| 10/29 | | 10/29Bankcard Deposit -0329147876 | 1,788.49 | | |
| 10/29 | < | Business to Business ACH Debit - Intuit 80166983 Tran Fee 251029 524771921633528 Vegas Custom Glass, LI | | 22.26 | 13,682.94 |
| 10/30 | | 10/30Bankcard Deposit -0329147876 | 405.00 | | 14,087.94 |
| 10/31 | | Intuit 79790173 Deposit 251031 524771921633528 Vegas Custom Glass, LI | 786.02 | | |
| 10/31 | | 10/31Bankcard Deposit -0329147876 | 1,554.96 | | |
| 10/31 | | Online Transfer to Vegas Custom Glass LLC Business Checking xxxxxx0414 Ref #Ib0Vj668F5 on 10/31/25 | | 15,000.00 | |
| 10/31 | < | Business to Business ACH Debit - Intuit 89081083 Tran Fee 251031 524771921633528 Vegas Custom Glass, LI | | 23.50 | 1,405.42 |
| Totals | | | $68,144.66 | $70,596.67 | |



*Transaction History (continued)*

> *The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

> <   *Business to Business ACH: If this is a business account, this transaction has a return time frame of one business day from post date. This time frame does not apply to consumer accounts.*

Monthly service fee summary

For a complete list of fees and detailed account information, see the disclosures applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 10/01/2025 - 10/31/2025 | Standard monthly service fee $25.00 | You paid $0.00 |
|---|---|---|

The fee is waived this fee period because the account is linked to a Navigate Business Checking account.

| How to avoid the monthly service fee | Minimum required | This fee period |
|---|---|---|
| Have any ONE of the following each fee period | | |
| • The fee is waived when linked to a Navigate Business Checking account | | |

WH/WH

Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 0 | 5,000 | 0 | 0.0030 | 0.00 |
| Transactions | 24 | 150 | 0 | 0.50 | 0.00 |
| Total service charges | | | | | $0.00 |



# IMPORTANT ACCOUNT INFORMATION

---

After November 19, 2025, Wells Fargo will no longer offer the option to establish new overdraft protection linkages from a home equity line of credit to deposit accounts. If there is a home equity line of credit account that is currently providing overdraft protection for your checking account, it will be delinked from overdraft protection on February 9, 2026. Unless your checking account is linked to another overdraft protection source, you will lose overdraft protection on or after February 9, 2026. Your home equity line of credit account is not being closed or changed and as long as you have available credit, you can continue to make credit advances in other ways such as access checks (if applicable), online, visiting a branch and by phone. Call us anytime for additional details at 1-800-TO-WELLS (1-800-869-3557) or visit your local branch.

---

NEW YORK CITY CUSTOMERS ONLY -- Pursuant to New York City regulations, we request that you contact us at 1-800-TO WELLS (1-800-869-3557) to share your language preference.



## Important Information You Should Know

- To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts: Wells Fargo Bank, N.A. may furnish information about deposit accounts to Early Warning Services. You have the right to dispute the accuracy of information that we have furnished to a consumer reporting agency by writing to us at Wells Fargo Bank N.A. Attn: Deposit Furnishing Disputes MAC F2304-019 PO Box 50947 Des Moines, IA 50340. Include with the dispute the following information as available: Full name (First, Middle, Last), Complete address, The account number or other information to identify the account being disputed, Last four digits of your social security number, Date of Birth. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

- In case of errors or questions about other transactions (that are not electronic transfers): Promptly review your account statement within 30 days after we made it available to you, and notify us of any errors.

- If your account has a negative balance: Please note that an account overdraft that is not resolved 60 days from the date the account first became overdrawn will result in closure and charge off of your account. In this event, it is important that you make arrangements to redirect recurring deposits and payments to another account. The closure will be reported to Early Warning Services. We reserve the right to close and/or charge-off your account at an earlier date, as permitted by law. The laws of some states require us to inform you that this communication is an attempt to collect a debt and that any information obtained will be used for that purpose.

- To download and print an Account Balance Calculation Worksheet (PDF) to help you balance your checking or savings account, enter www.wellsfargo.com/balancemyaccount in your browser on either your computer or mobile device.

## Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

ENTER
A. The ending balance
shown on your statement . . . . . . . . . . . . . . . . . . . . . . $ _____

ADD
B. Any deposits listed in your                    $ _____
register or transfers into                         $ _____
your account which are not                      $ _____
shown on your statement.                      + $ _____

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

CALCULATE THE SUBTOTAL
(Add Parts A and B)
. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .
TOTAL $ _____

SUBTRACT
C. The total outstanding checks and
withdrawals from the chart above . . . . . . . . . . . . - $ _____

CALCULATE THE ENDING BALANCE
(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register . . . . . . . . . . . . . . . . . . . . . . . . $ _____

| Number | Items Outstanding | Amount |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | Total amount $ | |

©2021 Wells Fargo Bank, N.A. All rights reserved.  Member FDIC.  NMLSR ID 399801

# Navigate Business Checking ℠

October 31, 2025 ∎ Page 1 of 10



VEGAS CUSTOM GLASS LLC
DEBTOR IN POSSESSION
CH11 CASE #25-13929 NV
6255 MCLEOD DR STE 21
LAS VEGAS NV 89120-4075

Questions?

*Available by phone Mon-Sat 7:00am-11:00pm Eastern Time, Sun 9:00am-10:00pm Eastern Time:*
We accept all relay calls, including 711

**1-800-CALL-WELLS**  (1-800-225-5935)

*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:*  Wells Fargo Bank, N.A. (825)
P.O. Box 6995
Portland, OR  97228-6995

## Your Business and Wells Fargo

Visit wellsfargo.com/digitalbusinessresources to explore tours, articles, infographics, and other resources on the topics of money movement, account management and monitoring, security and fraud prevention, and more.

Other Wells Fargo Benefits

It's Cybersecurity Awareness Month.

In today's digital world, scammers are using advanced tools like AI to make impersonation scams harder to detect. Caller ID can be spoofed, emails can be faked, voices can be cloned, and images can be altered.

Imposters may contact you with messages that:
- Are unexpected.
- Appear to be from a legitimate source but could be spoofed.
- Claim to be urgent, asking you to act right away, without thinking.
- Use language that manipulates your emotions.
- Request payment through unusually specific methods like gift cards, cryptocurrency or payment apps.

If you have any doubts about a message, call the company or government agency directly to find out if there really is a problem.

And if they're impersonating Wells Fargo, don't engage. Instead, call us right away or you can always check your account in the Wells Fargo Mobile® app* or in online banking.

**WELLS FARGO**

Learn more at www.wellsfargo.com/scams

*Availability may be affected by your mobile carrier's coverage area. Your mobile carrier's message and data rates may apply.

## Statement period activity summary

| | |
|---|---|
| Beginning balance on 10/1 | $72,394.94 |
| Deposits/Credits | 217,067.66 |
| Withdrawals/Debits | - 182,045.17 |
| **Ending balance on 10/31** | **$107,417.43** |

Account number: ████ 0414  (primary account)

**VEGAS CUSTOM GLASS LLC**
**DEBTOR IN POSSESSION**
**CH11 CASE #25-13929 NV**

*Nevada account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 321270742

For Wire Transfers use
Routing Number (RTN): 121000248

## Overdraft Protection

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo branch.

## Interest summary

| | |
|---|---|
| Interest paid this statement | $0.86 |
| Average collected balance | $100,253.28 |
| Annual percentage yield earned | 0.01% |
| Interest earned this statement period | $0.86 |
| Interest paid this year | $0.99 |

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 10/1 | | Mobile Deposit : Ref Number :614010036650 | 145.00 | | |
| 10/1 | | Mobile Deposit : Ref Number :614010036376 | 9,500.00 | | |
| 10/1 | | Zelle From Preston Porter on 10/01 Ref # Bacq2Edmdczc | 450.00 | | |
| 10/1 | < | Business to Business ACH Debit - Frameless Hardwa Fhc USA M121264426336 Vegas Custom Glass LLC | | 24.58 | |
| 10/1 | < | Business to Business ACH Debit - Frameless Hardwa Fhc USA M121263343947 Vegas Custom Glass LLC | | 131.60 | |
| 10/1 | < | Business to Business ACH Debit - Frameless Hardwa Fhc USA M121264426928 Vegas Custom Glass LLC | | 337.00 | |
| 10/1 | < | Business to Business ACH Debit - CR Laurence CO I 3235881281 B25273 2V4Rh3Qiij3P3Jq Vegas Custom Glass LLC | | 677.74 | 81,319.02 |
| 10/2 | | Mobile Deposit : Ref Number :210020207228 | 1,337.50 | | |
| 10/2 | | Zelle From Brian Anderson on 10/02 Ref # 20D0Ji3Lwmyb Cabinet Door | 100.00 | | |
| 10/2 | | Zelle From Floros Evangelos on 10/02 Ref # Wfct0Zbqyh86 | 113.00 | | |
| 10/2 | | Zelle From William Weatherspoon on 10/02 Ref # 0A403Be188D8 | 850.00 | | |
| 10/2 | 15408 | Check | | 192.30 | |
| 10/2 | 15401 | Check | | 42.00 | 83,485.22 |
| 10/3 | | Mobile Deposit : Ref Number :213030538386 | 18,274.09 | | |
| 10/3 | < | Business to Business ACH Debit - 13706 Glass & GL Transfer 100325 13706 Ass LLC Vegas Custom G | | 122.15 | |
| 10/3 | < | Business to Business ACH Debit - Frameless Hardwa Fhc USA M121269252278 Vegas Custom Glass LLC | | 129.59 | |
| 10/3 | < | Business to Business ACH Debit - Frameless Hardwa Fhc USA M121269157761 Vegas Custom Glass LLC | | 157.74 | |
| 10/3 | < | Business to Business ACH Debit - Frameless Hardwa Fhc USA M121269175225 Vegas Custom Glass LLC | | 1,003.12 | |

October 31, 2025 ■ Page 3 of 10



## Transaction History (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|-------------|-------------|-------------------|---------------------|---------------------|
| 10/3 | < | Business to Business ACH Debit - 13706 Glass & GL Transfer 100325 13706 Ass LLC Vegas Custom G | | 3,503.83 | |
| 10/3 | < | Business to Business ACH Debit - 13706 Glass & GL Dirdep 100325 13706 Ass LLC Vegas Custom G | | 11,083.12 | |
| 10/3 | | Liberty Glass Fa Payment 0 202630423566 LLC,Vegas 202630423566 | | 8,278.31 | 77,481.45 |
| 10/6 | | Mobile Deposit : Ref Number :505060439890 | 2,994.75 | | |
| 10/6 | | Mobile Deposit : Ref Number :612060500420 | 425.00 | | |
| 10/6 | | Online Transfer From Vegas Custom Glass LLC Business Checking xxxxxx0406 Ref #Ib0V676Ntd on 10/04/25 | 7,000.00 | | |
| 10/6 | | Purchase authorized on 10/03 Progressive Ins 855-758-0945 OH S345276843126597 Card 5057 | | 3,203.31 | |
| 10/6 | | Purchase authorized on 10/04 D27531289 180-072-2008 FL S465277683083738 Card 5057 | | 325.90 | |
| 10/6 | < | Business to Business ACH Debit - Frameless Hardwa Fhc USA M121271202769 Vegas Custom Glass LLC | | 81.67 | |
| 10/6 | < | Business to Business ACH Debit - River City Petro Arinvoices 251003 7996 Vegas Custom Glass LLC | | 974.92 | |
| 10/6 | 5041 | Check | | 338.30 | |
| 10/6 | 5042 | Check | | 601.95 | 82,375.15 |
| 10/7 | | Mobile Deposit : Ref Number :509070060555 | 145.00 | | |
| 10/7 | | Mobile Deposit : Ref Number :509070060843 | 1,468.72 | | |
| 10/7 | | Zelle From Jackson Emmily on 10/07 Ref # Wfct0Zc9Qpqc 10455 | 650.00 | | |
| 10/7 | | Zelle From Rock Solid Remodeling LLC on 10/07 Ref # Bacevx82Jf2Q Candle Bright 50 Percent Deposit | 937.50 | | |
| 10/7 | | Purchase authorized on 10/06 WWW.Westernelite.C 702-440-4242 NV S355279855647601 Card 5057 | | 329.86 | |
| 10/7 | 15404 | Check | | 6,297.00 | |
| 10/7 | 5043 | Check | | 338.30 | 78,611.21 |
| 10/8 | | Zelle From Remodels Renovations LLC on 10/08 Ref # Bacxxmurzg5A Glass Grant French Door | 300.00 | | |
| 10/8 | | Purchase authorized on 10/07 Glasswerks LA 888-789-7810 CA S345281002827055 Card 5057 | | 1,546.47 | |
| 10/8 | | Zelle to Glass Supply on 10/08 Ref # Wfct0Zcdhs48 Q46274 | | 246.77 | 77,117.97 |
| 10/9 | | Online Transfer From Vegas Custom Glass LLC Business Checking xxxxxx0406 Ref #Ib0V7Vgqk3 on 10/08/25 | 17,000.00 | | |
| 10/9 | | Online Transfer From Vegas Custom Glass LLC Business Checking xxxxxx0406 Ref #Ib0V85Lng3 on 10/09/25 | 7,000.00 | | |
| 10/9 | | Recurring Payment authorized on 10/08 Google Gsuite_Vega 650-2530000 CA S345281342725456 Card 5057 | | 186.99 | |
| 10/9 | | Purchase authorized on 10/08 Glasswerks LA 888-789-7810 CA S355281767586076 Card 5057 | | 822.73 | |
| 10/9 | | Zelle to Glass Supply on 10/09 Ref # Wfct0Zcgsdh4 164053 | | 253.27 | |
| 10/9 | < | Business to Business ACH Debit - Frameless Hardwa Fhc USA M121279391643 Vegas Custom Glass LLC | | 182.55 | |
| 10/9 | < | Business to Business ACH Debit - Frameless Hardwa Fhc USA M121280063454 Vegas Custom Glass LLC | | 436.61 | |
| 10/9 | | Liberty Glass Fa Payment 0 202637437416 LLC,Vegas 202637437416 | | 4,529.83 | 94,705.99 |
| 10/10 | | Renuity LLC Payment Nacha10092 Vegas Custom Glass LLC | 14,944.77 | | |
| 10/10 | | Mobile Deposit : Ref Number :814100598975 | 665.00 | | |
| 10/10 | | Mobile Deposit : Ref Number :714100598865 | 700.00 | | |
| 10/10 | | Mobile Deposit : Ref Number :714100598596 | 1,750.00 | | |
| 10/10 | | Purchase authorized on 10/09 Yelpcom* 855-380-9 855-380-9357 CA S345282810686877 Card 5057 | | 540.02 | |
| 10/10 | < | Business to Business ACH Debit - 13706 Glass & GL Transfer 101025 13706 Ass LLC Vegas Custom G | | 70.05 | |
| 10/10 | < | Business to Business ACH Debit - Frameless Hardwa Fhc USA M121281510506 Vegas Custom Glass LLC | | 167.59 | |
| 10/10 | < | Business to Business ACH Debit - Frameless Hardwa Fhc USA M121281159704 Vegas Custom Glass LLC | | 245.18 | |
| 10/10 | < | Business to Business ACH Debit - 13706 Glass & GL Transfer 101025 13706 Ass LLC Vegas Custom G | | 3,170.73 | |



## Transaction History (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 10/10 | < | Business to Business ACH Debit - 13706 Glass & GL Dirdep 101025 13706 Ass LLC Vegas Custom G | | 10,209.31 | |
| 10/10 | | Liberty Glass Fa Payment 0 202638967088 LLC,Vegas 202638967088 | | 5,008.88 | 93,354.00 |
| 10/14 | | Zelle From Perla Bridal LLC on 10/12 Ref # Jpm99Bqm59Ae Custom Mirror | 2,100.00 | | |
| 10/14 | | Mobile Deposit : Ref Number :813130372969 | 300.00 | | |
| 10/14 | | Mobile Deposit : Ref Number :713130372921 | 512.50 | | |
| 10/14 | | Procore Payment Payment 251014 E9462D7FD42541F NTE*ZZZ*14586207\ | 4,033.30 | | |
| 10/14 | | Zelle From Kanani Foods II Inc. on 10/14 Ref # Wfct0Zcyyjvz Thp | 563.00 | | |
| 10/14 | | Slaten Construct Sci Templa SD1700 Vegas Custom Glass LLC | 11,145.02 | | |
| 10/14 | | eDeposit IN Branch 10/14/25 01:10:43 PM 18005 S Avalon Blvd Carson CA | 12,168.72 | | |
| 10/14 | | Mobile Deposit : Ref Number :015140825099 | 175.00 | | |
| 10/14 | | Online Transfer From Vegas Custom Glass LLC Business Checking xxxxxx0406 Ref #Ib0V9Vgxpm on 10/14/25 | 10,000.00 | | |
| 10/14 | | Purchase authorized on 10/10 Imlss Utah 801-486-0079 UT S305283537226871 Card 5057 | | 1,170.12 | |
| 10/14 | | Purchase authorized on 10/10 Glasswerks LA 888-789-7810 CA S305283715257467 Card 5057 | | 228.21 | |
| 10/14 | | Purchase authorized on 10/13 WF4Clarkcnty*Servi 800-876-3909 CA S345286761143879 Card 5057 | | 11.26 | |
| 10/14 | | Purchase authorized on 10/13 Clarkcounty Busine 702-455-4252 NV S345286761131977 Card 5057 | | 425.00 | |
| 10/14 | | Zelle to Walter Wonder on 10/13 Ref # Wfct0Zcxnpc6 Invoice 1392 Partial Payment | | 2,000.00 | |
| 10/14 | < | Business to Business ACH Debit - Frameless Hardwa Fhc USA M121284998546 Vegas Custom Glass LLC | | 32.77 | |
| 10/14 | | Humana, Inc. Ins Pymt 251010 114437255001114 437264Vegas Cust | | 83.66 | |
| 10/14 | < | Business to Business ACH Debit - Frameless Hardwa Fhc USA M121282955695 Vegas Custom Glass LLC | | 135.87 | |
| 10/14 | < | Business to Business ACH Debit - Frameless Hardwa Fhc USA M121282958167 Vegas Custom Glass LLC | | 142.97 | |
| 10/14 | < | Business to Business ACH Debit - Nfp, Inc. Payments 251010 27031737 Vegas Custom Glass LLC | | 1,253.00 | 128,868.68 |
| 10/15 | | Mobile Deposit : Ref Number :707150970349 | 1,509.75 | | |
| 10/15 | | Mobile Deposit : Ref Number :412150877691 | 500.00 | | |
| 10/15 | | Zelle From Susan Tukman on 10/15 Ref # Bacji7034Hnp | 800.00 | | |
| 10/15 | | Mobile Deposit : Ref Number :512150879489 | 2,088.40 | | |
| 10/15 | | Purchase authorized on 10/13 Silver Pine It LLC Las Vegas NV S385286555111928 Card 5057 | | 287.97 | |
| 10/15 | | Purchase authorized on 10/14 Amazon.Com*NM5Xn6B Amzn.Com/Bill WA S305287543558672 Card 5057 | | 125.22 | |
| 10/15 | | Purchase authorized on 10/14 Fhc LLC - Corporat 888-295-4531 CA S465287663922236 Card 5057 | | 2,500.00 | |
| 10/15 | | Purchase authorized on 10/14 Glasswerks LA 888-789-7810 CA S345287788071748 Card 5057 | | 213.73 | |
| 10/15 | | Purchase authorized on 10/14 Glasswerks LA 888-789-7810 CA S305287790048104 Card 5057 | | 292.44 | |
| 10/15 | | Purchase authorized on 10/14 Glasswerks LA 888-789-7810 CA S345287797880323 Card 5057 | | 88.74 | |
| 10/15 | < | Business to Business ACH Debit - River City Petro Arinvoices 251014 7996 Vegas Custom Glass LLC | | 1,115.12 | |
| 10/15 | < | Business to Business ACH Debit - Selecthealth PAC 251013 G1030355 Vegas Custom Glass LLC | | 1,387.22 | |
| 10/15 | 15402 | Check | | 150.00 | 127,606.39 |
| 10/16 | | Mobile Deposit : Ref Number :708160874179 | 400.00 | | |
| 10/16 | | Deposit Made In A Branch/Store | 3,626.00 | | |
| 10/16 | | Recurring Payment authorized on 10/15 Tracki 800-220-4999 NY S345288388960053 Card 5057 | | 19.95 | |
| 10/16 | | Purchase authorized on 10/15 Arcadia/ Wilson 323-908-5413 CA S345288809709142 Card 5057 | | 1,341.76 | |



## Transaction History (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 10/16 | < | Business to Business ACH Debit - Frameless Hardwa Fhc USA M121290892627 Vegas Custom Glass LLC | | 16.62 | |
| 10/16 | < | Business to Business ACH Debit - Amtrust NA Payment Oct 10 41129248 Vegas Custom Glass Ll | | 1,540.44 | |
| 10/16 | 15406 | Check | | 665.95 | 128,047.67 |
| 10/17 | | Renuity Operatio Payment Nacha10162 Vegas Custom Glass LLC | 7,361.86 | | |
| 10/17 | | Deposited Item Retn Unpaid - Paper 251017 | | 500.00 | |
| 10/17 | | Purchase authorized on 10/15 Wardrobe and Bath 209-5232094 CA S305288606686147 Card 5057 | | 508.83 | |
| 10/17 | | Purchase authorized on 10/16 Glasswerks LA 888-789-7810 CA S305289617837172 Card 5057 | | 1,741.65 | |
| 10/17 | | Purchase authorized on 10/16 Dmv-44 775-684-4513 NV S465289627173909 Card 5057 | | 500.00 | |
| 10/17 | | Purchase authorized on 10/16 Dmv-44 775-684-4513 NV S305289630739637 Card 5057 | | 500.00 | |
| 10/17 | < | Business to Business ACH Debit - 13706 Glass & GL Transfer 101725 13706 Ass LLC Vegas Custom G | | 73.15 | |
| 10/17 | < | Business to Business ACH Debit - Frameless Hardwa Fhc USA M121293021118 Vegas Custom Glass LLC | | 179.74 | |
| 10/17 | < | Business to Business ACH Debit - Frameless Hardwa Fhc USA M121293025694 Vegas Custom Glass LLC | | 363.93 | |
| 10/17 | < | Business to Business ACH Debit - CR Laurence CO I 3235881281 B25289 2V7P4W1Z918Jpsj Vegas Custom Glass LLC | | 579.65 | |
| 10/17 | < | Business to Business ACH Debit - Frameless Hardwa Fhc USA M121293652385 Vegas Custom Glass LLC | | 671.45 | |
| 10/17 | < | Business to Business ACH Debit - 13706 Glass & GL Transfer 101725 13706 Ass LLC Vegas Custom G | | 3,222.54 | |
| 10/17 | < | Business to Business ACH Debit - 13706 Glass & GL Dirdep 101725 13706 Ass LLC Vegas Custom G | | 10,569.76 | 115,998.83 |
| 10/20 | | Zelle From Karo Tngrian on 10/20 Ref # Bacl2Idko6Hy 9975 Peace Way Window Install | 1,000.00 | | |
| 10/20 | | Mobile Deposit : Ref Number :313200610633 | 1,897.87 | | |
| 10/20 | | Online Transfer From Vegas Custom Glass LLC Business Checking xxxxxx0406 Ref #Ib0Vcbdk6V on 10/18/25 | 13,000.00 | | |
| 10/20 | | Recurring Payment authorized on 10/15 4Te*Pye-Barker Fir 888-349-3455 UT S345289235162462 Card 5057 | | 149.07 | |
| 10/20 | | Purchase authorized on 10/17 Servicechannelcom 425-446-5815 SC S355290579237991 Card 5057 | | 15.75 | |
| 10/20 | | Purchase authorized on 10/17 Fhc LLC - Corporat 888-295-4531 CA S585290781417311 Card 5057 | | 209.38 | |
| 10/20 | | Liberty Glass Fa Payment 0 202219105959 LLC,Vegas 202219105959 | | 4,972.61 | |
| 10/20 | 5045 | Check | | 338.30 | |
| 10/20 | 15410 | Check | | 262.48 | |
| 10/20 | 15403 | Check | | 1,074.30 | |
| 10/20 | 15405 | Check | | 5,491.59 | 119,383.22 |
| 10/21 | | Zelle From Michael Anthony Yslas on 10/21 Ref # Usboamsofjov | 1,100.00 | | |
| 10/21 | | Zelle From Curiel Woodshop LLC on 10/21 Ref # Bacxkyxvva8V 3 16 Cabinet Glass Curiel Woodshop | 264.28 | | |
| 10/21 | | Purchase authorized on 10/20 Glasswerks LA 888-789-7810 CA S355293615706141 Card 5057 | | 4,973.36 | |
| 10/21 | | Purchase authorized on 10/20 Glasswerks LA 888-789-7810 CA S465293763102251 Card 5057 | | 497.91 | |
| 10/21 | | Purchase authorized on 10/20 Glasswerks LA 888-789-7810 CA S355293778052249 Card 5057 | | 240.87 | |
| 10/21 | < | Business to Business ACH Debit - Frameless Hardwa Fhc USA M121296872644 Vegas Custom Glass LLC | | 157.06 | |
| 10/21 | < | Business to Business ACH Debit - Frameless Hardwa Fhc USA M121297204021 Vegas Custom Glass LLC | | 1,359.46 | 113,518.84 |
| 10/22 | | Zelle From Peter Nolan Ref # Nav0Jimfdyrm Deposit 860 Cadence View Way 89011 | 500.00 | | |
| 10/22 | | Zelle From Karo Tngrian on 10/22 Ref # Bacn7F0Xpypu 9975 Peace Way Windo Install | 974.00 | | |



## Transaction History (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|--------------|-------------|-------------------|---------------------|----------------------|
| 10/22 | | Mobile Deposit : Ref Number :315220771787 | 478.00 | | |
| 10/22 | | Mobile Deposit : Ref Number :315220772495 | 685.00 | | |
| 10/22 | | Mobile Deposit : Ref Number :415220773053 | 3,500.00 | | |
| 10/22 | | Purchase authorized on 10/21 Glasswerks LA 888-789-7810 CA S585294758483262 Card 5057 | | 1,061.84 | |
| 10/22 | | Purchase authorized on 10/21 Glasswerks LA 888-789-7810 CA S355294788599006 Card 5057 | | 751.56 | |
| 10/22 | | Purchase authorized on 10/21 Glasswerks LA 888-789-7810 CA S585294811217875 Card 5057 | | 148.81 | |
| 10/22 | 5046 | Check | | 338.30 | 117,355.33 |
| 10/23 | | Zelle From Fred Steltemeier on 10/23 Ref # Bacduvwqwamd Deposit for Bathroom Mirror and Install | 347.50 | | |
| 10/23 | | Zelle From Segundo Perez on 10/23 Ref # Bacypoltufyp | 1,000.00 | | |
| 10/23 | | Zelle From Shawn Ohara on 10/23 Ref # Usbxggcofu3S Ohara 410 Tranquil Peak Court | 2,647.66 | | |
| 10/23 | | Purchase authorized on 10/22 Dmv-44 775-684-4513 NV S355295571620778 Card 5057 | | 750.00 | |
| 10/23 | | Purchase authorized on 10/22 Glasswerks LA 888-789-7810 CA S345295601849916 Card 5057 | | 8,392.78 | |
| 10/23 | | Zelle to Glass Supply on 10/23 Ref # Wfct0Zdwqtsq 164393 | | 666.94 | |
| 10/23 | < | Business to Business ACH Debit - Frameless Hardwa Fhc USA M121302728951 Vegas Custom Glass LLC | | 99.48 | |
| 10/23 | < | Business to Business ACH Debit - Frameless Hardwa Fhc USA M121302722218 Vegas Custom Glass LLC | | 137.15 | 111,304.14 |
| 10/24 | | Procore Payment Payment 251024 Fbe98C593C364E0 NTE*ZZZ*14638863\ | 592.78 | | |
| 10/24 | | Renuity Operatio Payment Nacha10232 Vegas Custom Glass LLC | 4,041.30 | | |
| 10/24 | | WT Fed#0Xm00 Western Alliance B /Org=1/The Boli Family Trust Dtd 5/13/87 Srf# 529705803851 Trn#251024123423 Rfb# 251024173941772 | 5,560.00 | | |
| 10/24 | | Mobile Deposit : Ref Number :216240962073 | 3,824.82 | | |
| 10/24 | | Zelle From Perla Bridal LLC on 10/24 Ref # Jpm99Bs4Nwc3 Final Balance Custom Mirrors | 2,100.00 | | |
| 10/24 | | Recurring Payment authorized on 10/22 Spi*NV Energy 800-331-3103 NV S585295516524278 Card 5057 | | 425.38 | |
| 10/24 | | Recurring Payment authorized on 10/22 Spi*NV Energy 800-331-3103 NV S385295517322940 Card 5057 | | 347.17 | |
| 10/24 | | Purchase authorized on 10/23 Glasswerks LA 888-789-7810 CA S345296595893444 Card 5057 | | 310.72 | |
| 10/24 | | Purchase authorized on 10/23 Glasswerks LA 888-789-7810 CA S385296596230630 Card 5057 | | 212.51 | |
| 10/24 | | Purchase authorized on 10/23 Strybuc Ind 484-652-0449 PA S465296641334398 Card 5057 | | 148.80 | |
| 10/24 | < | Business to Business ACH Debit - Frameless Hardwa Fhc USA M121304918075 Vegas Custom Glass LLC | | 61.56 | |
| 10/24 | < | Business to Business ACH Debit - 13706 Glass & GL Transfer 102425 13706 Ass LLC Vegas Custom G | | 73.15 | |
| 10/24 | < | Business to Business ACH Debit - Frameless Hardwa Fhc USA M121305523106 Vegas Custom Glass LLC | | 135.87 | |
| 10/24 | < | Business to Business ACH Debit - Frameless Hardwa Fhc USA M121305512813 Vegas Custom Glass LLC | | 163.17 | |
| 10/24 | < | Business to Business ACH Debit - 13706 Glass & GL Transfer 102425 13706 Ass LLC Vegas Custom G | | 3,386.51 | |
| 10/24 | < | Business to Business ACH Debit - 13706 Glass & GL Dirdep 102425 13706 Ass LLC Vegas Custom G | | 10,920.59 | |
| 10/24 | 15412 | Check | | 271.50 | 110,966.11 |
| 10/27 | | Mobile Deposit : Ref Number :506270693349 | 746.94 | | |
| 10/27 | | Zelle From Floros Evangelos on 10/27 Ref # Wfct0Zfc658G Payoff Remaining Balance for 3835 Waynesvi | 113.00 | | |
| 10/27 | | Zelle From Rock Solid Remodeling LLC on 10/27 Ref # Bachfj0Xyn1U Candle Bright Final Payment | 937.50 | | |
| 10/27 | | Zelle From George Omar Koury on 10/27 Ref # 0A409Bu1Fjt2 Invoice 10450 | 2,485.00 | | |



## Transaction History (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|-------------|-------------------|---------------------|---------------------|
| 10/27 | | Purchase authorized on 10/24 Wardrobe and Bath 209-5232094 CA S355297584756911 Card 5057 | | 848.58 | |
| 10/27 | | Purchase authorized on 10/24 Wardrobe and Bath 209-5232094 CA S355297584922090 Card 5057 | | 988.21 | 113,411.76 |
| 10/28 | | Mobile Deposit : Ref Number :108280668055 | 481.66 | | |
| 10/28 | | Mobile Deposit : Ref Number :308280669151 | 685.00 | | |
| 10/28 | | Mobile Deposit : Ref Number :208280668721 | 3,400.00 | | |
| 10/28 | | Zelle From Arthur Savignac on 10/28 Ref # Usasw3Hhxxn7 Work Order 10607 Arthur Savignac | 437.50 | | |
| 10/28 | | Mobile Deposit : Ref Number :713280644855 | 2,731.72 | | |
| 10/28 | < | Business to Business ACH Debit - Frameless Hardwa Fhc USA M121308861011 Vegas Custom Glass LLC | | 28.94 | |
| 10/28 | < | Business to Business ACH Debit - CR Laurence CO I 3235881281 B25300 2V9Q36Gjan6Rrr7 Vegas Custom Glass LLC | | 69.33 | |
| 10/28 | < | Business to Business ACH Debit - Frameless Hardwa Fhc USA M121308861809 Vegas Custom Glass LLC | | 128.86 | |
| 10/28 | 5047 | Check | | 226.85 | 120,693.66 |
| 10/29 | | Mobile Deposit : Ref Number :714290800487 | 912.07 | | |
| 10/29 | < | Business to Business ACH Debit - Frameless Hardwa Fhc USA M81279131757 Vegas Custom Glass LLC | | 120.29 | |
| 10/29 | < | Business to Business ACH Debit - Frameless Hardwa Fhc USA M81279139191 Vegas Custom Glass LLC | | 143.37 | |
| 10/29 | < | Business to Business ACH Debit - CR Laurence CO I 3235881281 B25301 2V9WV55No5Z9PO1 Vegas Custom Glass LLC | | 1,420.49 | |
| 10/29 | 15411 | Check | | 263.00 | |
| 10/29 | 15407 | Check | | 263.11 | 119,395.47 |
| 10/30 | | Purchase authorized on 10/29 Wal-Mart #1560 Las Vegas NV S345302568690389 Card 5057 | | 82.34 | |
| 10/30 | | Purchase authorized on 10/29 Arcadia/ Wilson 323-908-5413 CA S385302708382273 Card 5057 | | 530.15 | |
| 10/30 | 15414 | Deposited OR Cashed Check | | 1,408.59 | |
| 10/30 | < | Business to Business ACH Debit - Frameless Hardwa Fhc USA M81281826120 Vegas Custom Glass LLC | | 188.59 | |
| 10/30 | < | Business to Business ACH Debit - Frameless Hardwa Fhc USA M81281700852 Vegas Custom Glass LLC | | 201.28 | |
| 10/30 | < | Business to Business ACH Debit - CR Laurence CO I 3235881281 B25302 2VA3Gcizczoxh3Z Vegas Custom Glass LLC | | 216.11 | |
| 10/30 | < | Business to Business ACH Debit - River City Petro Arinvoices 251029 7996 Vegas Custom Glass LLC | | 985.97 | 115,782.44 |
| 10/31 | | Zelle From Peter Nolan on 10/31 Ref # Nav0Jiwo0W1B | 465.00 | | |
| 10/31 | | Zelle From Elva G Lima on 10/31 Ref # Com0Pb81Djj4 | 469.32 | | |
| 10/31 | | Mobile Deposit : Ref Number :915310770291 | 655.00 | | |
| 10/31 | | Online Transfer From Vegas Custom Glass LLC Business Checking xxxxxx0406 Ref #Ib0Vj668F5 on 10/31/25 | 15,000.00 | | |
| 10/31 | | Purchase authorized on 10/29 Office Depot #2715 Las Vegas NV S355302560483192 Card 5057 | | 122.83 | |
| 10/31 | | Purchase authorized on 10/30 Glasswerks LA 888-789-7810 CA S305303779346413 Card 5057 | | 867.71 | |
| 10/31 | | Purchase authorized on 10/30 Glasswerks LA 888-789-7810 CA S355303820618378 Card 5057 | | 456.11 | |
| 10/31 | < | Business to Business ACH Debit - Frameless Hardwa Fhc USA M81282906318 Vegas Custom Glass LLC | | 44.83 | |
| 10/31 | < | Business to Business ACH Debit - 13706 Glass & GL Transfer 103125 13706 Ass LLC Vegas Custom G | | 73.15 | |
| 10/31 | < | Business to Business ACH Debit - 13706 Glass & GL Transfer 103125 13706 Ass LLC Vegas Custom G | | 3,234.46 | |
| 10/31 | < | Business to Business ACH Debit - 13706 Glass & GL Dirdep 103125 13706 Ass LLC Vegas Custom G | | 10,600.38 | |
| 10/31 | | Liberty Glass Fa Payment 0 202231839261 LLC,Vegas 202231839261 | | 9,555.72 | |
| 10/31 | | Interest Payment | 0.86 | | 107,417.43 |
| Totals | | | $217,067.66 | $182,045.17 | |



*Transaction History (continued)*

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when
your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

<    *Business to Business ACH:   If this is a business account, this transaction has a return time frame of one business day from post date. This time frame does
not apply to consumer accounts.*

Summary of checks written *(checks listed are also displayed in the preceding Transaction history)*

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|--------|------|--------|
| 5041 | 10/6 | 338.30 | 15401 * | 10/2 | 42.00 | 15407 | 10/29 | 263.11 |
| 5042 | 10/6 | 601.95 | 15402 | 10/15 | 150.00 | 15408 | 10/2 | 192.30 |
| 5043 | 10/7 | 338.30 | 15403 | 10/20 | 1,074.30 | 15410 * | 10/20 | 262.48 |
| 5045 * | 10/20 | 338.30 | 15404 | 10/7 | 6,297.00 | 15411 | 10/29 | 263.00 |
| 5046 | 10/22 | 338.30 | 15405 | 10/20 | 5,491.59 | 15412 | 10/24 | 271.50 |
| 5047 | 10/28 | 226.85 | 15406 | 10/16 | 665.95 | 15414 * | 10/30 | 1,408.59 |

*  * Gap in check sequence.*

Monthly service fee summary

For a complete list of fees and detailed account information, see the disclosures applicable to your account or talk to a banker. Go to
wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 10/01/2025 - 10/31/2025 | Standard monthly service fee $25.00 | You paid $0.00 |
|---|---|---|

We waived the fee this fee period to allow you to meet one of the options to avoid the monthly service fee.  This is the final period with the fee
waived. For the next fee period, you need to meet one of the options to avoid the monthly service fee.

| How to avoid the monthly service fee<br>Have any ONE of the following each fee period | Minimum required | This fee period |
|---|---|---|
| •  Minimum daily balance | $10,000.00 | $77,117.97 ☑ |
| •  Combined balance in linked accounts, which may include | $15,000.00 | $110,628.48 ☑ |
|     - Average ledger balance in your Navigate Business Checking, Initiate Business<br>     Checking, and Additional Navigate Business Checking, plus | | |
|     - Average ledger balance in your Business Market Rate Savings and Business<br>     Platinum Savings, plus | | |
|     - Average ledger balance in your Business Time Account (CD) | | |

WK/WK

Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 3,600 | 20,000 | 0 | 0.0030 | 0.00 |
| Transactions | 118 | 250 | 0 | 0.50 | 0.00 |
| Total service charges | | | | | $0.00 |



# ✓ IMPORTANT ACCOUNT INFORMATION

———————————

After November 19, 2025, Wells Fargo will no longer offer the option to establish new overdraft protection linkages from a home equity line of credit to deposit accounts. If there is a home equity line of credit account that is currently providing overdraft protection for your checking account, it will be delinked from overdraft protection on February 9, 2026. Unless your checking account is linked to another overdraft protection source, you will lose overdraft protection on or after February 9, 2026. Your home equity line of credit account is not being closed or changed and as long as you have available credit, you can continue to make credit advances in other ways such as access checks (if applicable), online, visiting a branch and by phone. Call us anytime for additional details at 1-800-TO-WELLS (1-800-869-3557) or visit your local branch.

———————————

NEW YORK CITY CUSTOMERS ONLY -- Pursuant to New York City regulations, we request that you contact us at 1-800-TO WELLS (1-800-869-3557) to share your language preference.



---

## Important Information You Should Know

- To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts: Wells Fargo Bank, N.A. may furnish information about deposit accounts to Early Warning Services. You have the right to dispute the accuracy of information that we have furnished to a consumer reporting agency by writing to us at Wells Fargo Bank N.A. Attn: Deposit Furnishing Disputes MAC F2304-019 PO Box 50947 Des Moines, IA 50340. Include with the dispute the following information as available: Full name (First, Middle, Last), Complete address, The account number or other information to identify the account being disputed, Last four digits of your social security number, Date of Birth. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

- In case of errors or questions about other transactions (that are not electronic transfers): Promptly review your account statement within 30 days after we made it available to you, and notify us of any errors.

- If your account has a negative balance: Please note that an account overdraft that is not resolved 60 days from the date the account first became overdrawn will result in closure and charge off of your account. In this event, it is important that you make arrangements to redirect recurring deposits and payments to another account. The closure will be reported to Early Warning Services. We reserve the right to close and/or charge-off your account at an earlier date, as permitted by law. The laws of some states require us to inform you that this communication is an attempt to collect a debt and that any information obtained will be used for that purpose.

- To download and print an Account Balance Calculation Worksheet (PDF) to help you balance your checking or savings account, enter www.wellsfargo.com/balancemyaccount in your browser on either your computer or mobile device.

---

## Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

ENTER
A. The ending balance
   shown on your statement . . . . . . . . . . . . . . . . . . . . . . $ _____

ADD
B. Any deposits listed in your                        $ _____
   register or transfers into                         $ _____
   your account which are not                         $ _____
   shown on your statement.                         + $ _____

   . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

CALCULATE THE SUBTOTAL
   (Add Parts A and B)
   . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .
   .                                                   TOTAL $ _____

SUBTRACT
C. The total outstanding checks and
   withdrawals from the chart above . . . . . . . . . . . . - $ _____

CALCULATE THE ENDING BALANCE
   (Part A + Part B - Part C)
   This amount should be the same
   as the current balance shown in
   your check register . . . . . . . . . . . . . . . . . . . . . . . $ _____

| Number | Items Outstanding | Amount |
|--------|-------------------|--------|
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        | Total amount      | $      |

©2021 Wells Fargo Bank, N.A. All rights reserved.  Member FDIC.  NMLSR ID 399801