**Fill in this information to identify the case:**

Debtor Name  Vegas Custom Glass LLC

United States Bankruptcy Court for the: District of Nevada

Case number:  25-13929

☐ Check if this is an amended filing

Official Form 425C

# Monthly Operating Report for Small Business Under Chapter 11

12/17

Month:  November 25

Date report filed:  12/14/2025
MM / DD / YYYY

Line of business:  Glass & Glazing

NAISC code:  238150

In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.

Responsible party:  Vincent Regala

Original signature of responsible party  _____

Printed name of responsible party  _____

## ■ 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

**If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A.***

| | | Yes | No | N/A |
|---|---|---|---|---|
| 1. | Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2. | Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3. | Have you paid all of your bills on time? | ☑ | ☐ | ☐ |
| 4. | Did you pay your employees on time? | ☑ | ☐ | ☐ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☑ | ☐ | ☐ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☑ | ☐ | ☐ |
| 7. | Have you timely filed all other required government filings? | ☑ | ☐ | ☐ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☐ | ☑ | ☐ |
| 9. | Have you timely paid all of your insurance premiums? | ☑ | ☐ | ☐ |

**If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B.***

| | | Yes | No | N/A |
|---|---|---|---|---|
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☐ | ☑ | ☐ |
| 11. | Have you sold any assets other than inventory? | ☑ | ☐ | ☐ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☑ | ☐ |
| 13. | Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ☐ | ☑ | ☐ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☑ | ☐ |
| 16. | Has anyone made an investment in your business? | ☐ | ☑ | ☐ |

Debtor Name  Vegas Custom Glass LLC

Case number  25-13929

---

17.  Have you paid any bills you owed before you filed bankruptcy?  ☐ ☑ ☐

18.  Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?  ☐ ☑ ☐

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.

$ 105,567.71

20. **Total cash receipts**

Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

Report the total from *Exhibit C* here.

$ 145,121.92

21. **Total cash disbursements**

Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

Report the total from *Exhibit D* here.

− $ 168,982.49

22. **Net cash flow**

Subtract line 21 from line 20 and report the result here.
This amount may be different from what you may have calculated as *net profit*.

+ $ -23,860.57

23. **Cash on hand at the end of the month**

Add line 22 + line 19. Report the result here.

Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

= $ 81,707.14

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**

*(Exhibit E)*

$ 24,413.17

---

Debtor Name  Vegas Custom Glass LLC                                    Case number  25-13929

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy. Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**                                                                $ 256,282.45

 *(Exhibit F)*

## 5. Employees

26. What was the number of employees when the case was filed?                                    13
27. What is the number of employees as of the date of this monthly report?                        9

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?       $      0.00
29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?   $  26,738.00
30. How much have you paid this month in other professional fees?                                 $      0.00
31. How much have you paid in total other professional fees since filing the case?               $      0.00

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

| | Column A | | Column B | | Column C |
|---|---|---|---|---|---|
| | *Projected* | − | *Actual* | = | *Difference* |
| | Copy lines 35-37 from the previous month's report. | | Copy lines 20-22 of this report. | | Subtract Column B from Column A. |
| 32. **Cash receipts** | $ 180,000.00 | − | $ 145,121.92 | = | $ 34,878.08 |
| 33. **Cash disbursements** | $ 140,000.00 | − | $ 168,982.49 | = | $ 28,982.49 |
| 34. **Net cash flow** | $ 40,000.00 | − | $ -23,860.57 | = | $ 5,895.59 |

35. Total projected cash receipts for the next month:                                          $ 150,000.00
36. Total projected cash disbursements for the next month:                                    − $ 130,000.00
37. Total projected net cash flow for the next month:                                         = $  20,000.00

Debtor Name  Vegas Custom Glass LLC                                   Case number  25-13929

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

☑  38.  Bank statements for each open account (redact all but the last 4 digits of account numbers).

☑  39.  Bank reconciliation reports for each account.

☑  40.  Financial reports such as an income statement (profit & loss) and/or balance sheet.

☑  41.  Budget, projection, or forecast reports.

☐  42.  Project, job costing, or work-in-progress reports.

Print          Save As...                                          Reset



**Exhibit B**

We sold the Following vehicles:

| | | |
|---|---|---|
| 1. | 2007 Chevy 2500 - Vin# 1GBHC24U17E112584 | $1,500.00 |
| 2. | 2006 Chevy C2500HD SI – Vin# 1GBHC24U16E173447 | $1,500.00 |
| 3. | 2001 Chevy Silverado – Vin# 1GBHC24U81Z265717 | $1,500.00 |

# Vegas Custom Glass, LLC
## Invoices and Received Payments
### November 2025

| | Date | Transaction Type | Memo/Description | Num |
|---|---|---|---|---|
| **AE Construction** | | | | |
| | 11/17/2025 | Payment | | |
| **Albert Seminatore** | | | | |
| | 11/14/2025 | Payment | | CK 11406 - PD Full |
| **Allison Allen** | | | | |
| | 11/05/2025 | Payment | | |
| | 11/19/2025 | Payment | | |
| **Alton Mcmillon** | | | | |
| | 11/13/2025 | Payment | | |
| | 11/24/2025 | Payment | | 1007 |
| **American Western Distribution** | | | | |
| | 11/24/2025 | Payment | | |
| **Antonio Gambardella** | | | | |
| | 11/12/2025 | Payment | | 1259 |
| **Arthur Savignac** | | | | |
| | 11/03/2025 | Payment | | 10607 - Balance |
| **Arthur Villezcas** | | | | |
| | 11/13/2025 | Payment | | 013408 - PD Full |
| **Aziza Elyacoubi** | | | | |
| | 11/21/2025 | Payment | | 10658 - Deposit |
| **Beth Race** | | | | |
| | 11/07/2025 | Payment | | 1534 |
| **BILL BRUETT** | | | | |
| | 11/04/2025 | Payment | | 00424Q |

**Boxabl**

| | | |
|---|---|---|
| 11/07/2025 | Payment | |
| 11/26/2025 | Payment | |

**Bree Rengel**

| | | |
|---|---|---|
| 11/24/2025 | Payment | |

**BRIANA TIPPETTS**

| | | |
|---|---|---|
| 11/18/2025 | Payment | 07659.D |
| 11/24/2025 | Payment | 06973D |

**Bruce Quitog**

| | | |
|---|---|---|
| 11/12/2025 | Payment | 10647 - Partial |
| 11/13/2025 | Payment | 10647 - Partial |
| 11/24/2025 | Payment | 10647 - Final |

**BURKE CONSTRUCTION GROUP**
  **GREYSTAR @ TROPICANA**

| | | |
|---|---|---|
| 11/07/2025 | Payment | 87689 |
| 11/07/2025 | Payment | 87690 |

**Catania Construction**

| | | |
|---|---|---|
| 11/24/2025 | Payment | |

**Catherine Chan**

| | | |
|---|---|---|
| 11/21/2025 | Payment | 10753 - Deposit |

**CHELSEA DOMINGO**

| | | |
|---|---|---|
| 11/24/2025 | Payment | 274579 |

**Chris Eberly**

| | | |
|---|---|---|
| 11/06/2025 | Payment | |
| 11/20/2025 | Payment | 2204 |

**CHRISTINA RONA**

| | | |
|---|---|---|
| 11/14/2025 | Payment | WO 10742 |

**Dallas Panajon**

|  | 11/03/2025 | Payment |  |
|  | 11/14/2025 | Payment |  |
| **Daniel Zarate** |  |  |  |
|  | 11/25/2025 | Payment | 10760 - Deposit |
| **Daryle Dupree** |  |  |  |
|  | 11/20/2025 | Payment | 10751 |
| **DAVID KEPPER** |  |  |  |
|  | 11/14/2025 | Payment | 05698D |
| **Dawn Mahiscalco** |  |  |  |
|  | 11/20/2025 | Payment | 10750 - PD Full |
|  | 11/20/2025 | Payment | 10752 - Depoist |
| **DIANE KOCHERAN** |  |  |  |
|  | 11/11/2025 | Payment | 311 |
| **Donald Alvarez** |  |  |  |
|  | 11/12/2025 | Payment |  |
|  | 11/25/2025 | Payment | 03371C - Final |
| **Duane & Kim DeLemos** |  |  |  |
|  | 11/10/2025 | Payment | 010457 - In Full |
|  | 11/10/2025 | Payment | 010380 - Deposit |
|  | 11/19/2025 | Payment | 19068 |
| **Elva Lima** |  |  |  |
|  | 11/13/2025 | Payment | 10611 - Balance |
| **Eric Forsberg** |  |  |  |
|  | 11/05/2025 | Payment | 06418D |
| **Erick Sanchez** |  |  |  |
|  | 11/06/2025 | Payment |  |
| **FRED STELTEMEIER** |  |  |  |

| | 11/05/2025 | Payment | |

**International Church of Las Vegas**

| | 11/18/2025 | Payment | |

**Jade West**

| | 11/12/2025 | Payment | 10651 - Deposit |

**Janet Machala**

| | 11/04/2025 | Payment | 10642 - Deposit |
| | 11/13/2025 | Payment | 10642 - Balance |

**JDS Surfaces**

| | 11/17/2025 | Payment | 20423 |

**Jean Emrey**

| | 11/07/2025 | Payment | |
| | 11/14/2025 | Payment | 6081 |

**JERRY WILFLANZ**

| | 11/18/2025 | Payment | 09531D |

**Joel Silverman**

| | 11/07/2025 | Payment | 1382 |
| | 11/19/2025 | Payment | |

**John Palazza**

| | 11/06/2025 | Payment | 10633 - Deposit |

**John Westphal**

| | 11/05/2025 | Payment | |
| | 11/14/2025 | Payment | WO 10629 |

**Johnny Ball**

| | 11/20/2025 | Payment | 410275 |

**Jonathan Karadeema**

| | 11/03/2025 | Payment | 10624 - Deposit |

|  | 11/12/2025 | Payment |  |
|--|--|--|--|

**Judy Pitchford**

|  | 11/04/2025 | Payment | CK 4111 - 10612 Dep |
|--|--|--|--|
|  | 11/21/2025 | Payment | 4113 |

**Justin Corne**

|  | 11/26/2025 | Payment |  |
|--|--|--|--|

**KALIE VALENCIA**

|  | 11/03/2025 | Payment | 03226D |
|--|--|--|--|
|  | 11/07/2025 | Payment | 02391D |

**Kavan Nasserzadeh**

|  | 11/04/2025 | Payment | 37869G |
|--|--|--|--|

**Keith Larson**

|  | 11/18/2025 | Payment | 02778D - Full |
|--|--|--|--|

**Kelli Perez**

|  | 11/04/2025 | Payment |  |
|--|--|--|--|

**Kelly**

|  | 11/25/2025 | Payment | 2241 |
|--|--|--|--|

**Kelvin Funchess**

|  | 11/21/2025 | Payment |  |
|--|--|--|--|

**Ken Wu**

|  | 11/20/2025 | Payment |  |
|--|--|--|--|

**Kevin Swartz**

|  | 11/06/2025 | Payment | 10635 |
|--|--|--|--|
|  | 11/18/2025 | Payment | 10635 - Balance |

**Leslie Denton**

|  | 11/10/2025 | Payment |  |
|--|--|--|--|
|  | 11/10/2025 | Payment |  |

| | 11/19/2025 | Payment | |
|---|---|---|---|
| **MARIO CIMMINO** | | | |
| | 11/07/2025 | Payment | 24639 |
| **Mark Nelson** | | | |
| | 11/20/2025 | Payment | |
| **MARTIN HARRIS CONSTRUCTION, LLC** | | | |
|   **SUNSET STATION PH II &III** | | | |
| | 11/21/2025 | Payment | CK #240437 |
| | 11/21/2025 | Payment | 5754-3 Partial |
| | 11/21/2025 | Payment | CLR forjoint CK240430 |
| | 11/21/2025 | Payment | 5754-3 - Partial |
| **Matt Cundiff** | | | |
| | 11/05/2025 | Payment | 016454 - Deposit |
| | 11/20/2025 | Payment | 91247 |
| **MICHAEL FARBER** | | | |
| | 11/07/2025 | Payment | 254 |
| | 11/20/2025 | Payment | 260 |
| **Michael Watson** | | | |
| | 11/21/2025 | Payment | 5018 |
| **Michael White** | | | |
| | 11/20/2025 | Payment | |
| **Michelle & Ernesto Smith** | | | |
| | 11/07/2025 | Payment | 05069D |
| **Nadine Johnson Lee** | | | |
| | 11/07/2025 | Payment | 10632 - Deposit |
| | 11/19/2025 | Payment | |
| **Odette Carbonell** | | | |
| | 11/05/2025 | Payment | 10628 - Deposit |

11/20/2025  Payment

**Pamela Mohr**

11/04/2025  Payment

11/26/2025  Payment

**Powerhouse Retail Services**

11/07/2025  Payment                                    1030954

**Preferred Construction LLC**

11/20/2025  Payment

**Ray Mathis**

11/18/2025  Payment                                    073312 - In Full

**Renuity**

11/07/2025  Payment                                    11.07.25-Payment

11/21/2025  Payment                                    ach 11.21.25

**Rock Solid Remodeling**

11/21/2025  Payment

**Rodi Culotta**

11/06/2025  Payment

11/24/2025  Payment

**ROGER BERRIMAN**

11/05/2025  Payment                                    77874D

11/24/2025  Payment                                    57668D

**Roxanne Kazarian**

11/18/2025  Payment

**Roy Clason**

11/24/2025  Payment                                    10596 - Full

**Service Channel**

11/07/2025  Payment                                    1395493

| | 11/18/2025 | Payment | | 1398506 |
| | 11/18/2025 | Payment | | 326860 |

**Silver State Flooring**

| | 11/12/2025 | Payment | | 00746G |

**Slitter Damian**

| | 11/21/2025 | Payment | | 132968 |

**Stacey Betts**

| | 11/28/2025 | Payment | | |

**SUSIE GHATAK**

| | 11/21/2025 | Payment | | 21430 |

**SW Property Services**

| | 11/19/2025 | Payment | | 019468 - Deposit |

**Terry Powers**

| | 11/26/2025 | Payment | | 59688D - Deposit |

**Tim Schulte**

| | 11/06/2025 | Payment | | 2136 |

| Amount |
| --- |
| 5,974.00 |
| 958.00 |
| 6,302.76 |
| 921.85 |
| 3,440.00 |
| 3,435.00 |
| 267.80 |
| 217.00 |
| 437.50 |
| 110.00 |
| 191.28 |
| 285.95 |
| 445.00 |

655.46

504.70

400.50

293.06

293.05

504.58

1,000.00

1,594.00

724.42

38.13

3,179.89

374.15

1,525.00

850.00

723.69

280.00

1,600.00

1,593.00


800.00


250.00


175.00


150.00

310.00


385.00


372.36

322.36


375.00

445.38

445.38


469.32


59.57


786.02

347.50

1,236.00

1,400.00

840.00

845.00

1,043.62

2,080.00

2,080.00

520.00

4,521.40

921.85

200.00

2,728.96

2,728.96

963.38

229.08

229.08

445.00
445.00

1,691.78

627.50
627.50

500.00

187.50

1,429.08

1,460.00

600.00

100.00

681.00
681.00

2,000.00
526.85

2,000.00

192.50

512.56

1,860.00

1,335.66

1.00

1,261.75

1,261.75

200.00

195.00

910.00

3,418.24

201.82

277.00

278.00

488.00

487.23

765.00

764.55

4,164.00

1,349.69

576.84

10,224.61

8,909.75

1,395.25

712.02

712.02

1,200.00

1,125.00

552.47

550.00

250.00

1,375.00

9,275.15

793.10

140.00

3,750.00

395.00

1,177.53

300.00

402.23

**145,121.92**

## Expenses by Vendor Summary
### Vegas Custom Glass, LLC
**November 2025**

Ehibit D

| Vendor | Total |
|---|---|
| Allegiance Premium Finance | 1,820.03 |
| Amazing Powder Coat | 680.00 |
| Amazon | 293.12 |
| AmTrust | 1,968.81 |
| Arcadia Products LLC | 1,447.52 |
| Benesys Administrators | 49,522.68 |
| Cox Communications, Inc. | 707.24 |
| C.R. Laurence Co., Inc. | 1,514.67 |
| DJ Windows & Doors | 301.39 |
| Frameless Hardware Co | 4,669.24 |
| Glass Supply Inc | 1,401.77 |
| Glasswerks Carson | 1,209.29 |
| GLASSWERKS LA, INC | 6,535.22 |
| Google | 201.60 |
| Humana | 167.32 |
| Instaraise Fundraising | 108.50 |
| Jose Hernandez-Mechanic | 224.02 |
| Liberty Glass Fabricators | 8,381.08 |
| Luxview | 580.00 |
| Meow LLC | 6,297.00 |
| NV Department of Taxation | 1,436.23 |
| Progressive Commercial Auto | 457.69 |
| Pure Tint LLC | 3,640.00 |
| QuickBooks Payments Fees | 1,516.08 |
| River City Petroleum, Inc. | 1,367.82 |
| ScreenCo | 287.80 |
| Select Health | 1,387.22 |
| ServiceChannel | 12.00 |
| Silver Pine IT | 227.97 |
| Strybuc | 142.61 |
| T Brothers Tile LLC | 225.00 |
| Total Image Glass and Mirror LLC | 380.93 |
| Trackie | 19.95 |
| Trulite Glass & Aluminum Solutions | 429.54 |
| Valvoline Instant Oil Change | 138.24 |
| Wardrobe and Bath Specialties | 2,019.57 |
| Wells Fargo - Merchant Fees | 869.81 |
| Yelp | 52.26 |

| | |
|---|---|
| Payroll - Wages | 50,340.93 |
| Payroll - Taxes | 14,856.37 |
| Payroll - Processing Fees | 305.00 |
| Payroll - Child Support | 838.97 |
| | |
| Total | 168,982.49 |

# A/P Aging

| Date | Transaction type | Num |
|------|------------------|-----|
| **31 - 60 days past due** | | |
| 10/14/2025 | Bill | 1392 |
| **Total for 31 - 60 days past due** | | |
| 1 - 30 days past due | | |
| 11/04/2025 | Bill | 1034 |
| 11/04/2025 | Bill | 1033 |
| 11/19/2025 | Bill | 1038 |
| **Total for 1 - 30 days past due** | | |
| CURRENT | | |
| 11/17/2025 | Bill | 4608605 |
| 11/17/2025 | Bill | 4608612 |
| 11/17/2025 | Bill | 4608860 |
| 11/17/2025 | Bill | 4607701 |
| 11/17/2025 | Bill | 4609679 |
| 11/17/2025 | Bill | 4611058 |
| 11/18/2025 | Bill | 45985 |
| 11/19/2025 | Bill | 4611519 |
| 11/19/2025 | Bill | 4612608 |
| 11/19/2025 | Bill | 4612737 |
| 11/20/2025 | Bill | 46000 |
| 11/20/2025 | Bill | 45999 |
| 11/21/2025 | Bill | 4616849 |
| 11/24/2025 | Bill | 4613995 |
| 11/24/2025 | Bill | 4615019 |
| 11/24/2025 | Bill | 4615147 |
| 11/24/2025 | Bill | 4615298 |
| 11/24/2025 | Bill | 4614751 |
| 11/24/2025 | Bill | 4614674 |
| 11/25/2025 | Bill | 46018 |
| 11/25/2025 | Bill | 46020 |
| 11/25/2025 | Bill | 46019 |
| 11/26/2025 | Bill | 4616499 |
| 11/26/2025 | Bill | 4617008 |
| 11/26/2025 | Bill | 4617099 |
| 11/26/2025 | Bill | 4617120 |
| 11/26/2025 | Bill | 4617134 |
| 11/26/2025 | Bill | 4615797 |
| 11/12/2025 | Bill | 26-27Renewal |
| **Total for CURRENT** | | |
| **TOTAL** | | |

## Detail Report

| Vendor display name | Due date | Past due | Amount | Open balance |
|---|---|---|---|---|
| Wonder Iron Works | 10/14/2025 | 65 | 5,200.00 | 3,200.00 |
| | | | **$5,200.00** | **$3,200.00** |
| | | | | |
| Pure Tint LLC | 11/04/2025 | 44 | 3,690.00 | 2,460.00 |
| Pure Tint LLC | 11/04/2025 | 44 | 1,200.00 | 50.00 |
| Pure Tint LLC | 11/19/2025 | 29 | 903.00 | 903.00 |
| | | | **$5,793.00** | **$3,413.00** |
| | | | | |
| Liberty Glass Fabricators | 12/17/2025 | 1 | 127.84 | 127.84 |
| Liberty Glass Fabricators | 12/17/2025 | 1 | 715.45 | 715.45 |
| Liberty Glass Fabricators | 12/17/2025 | 1 | 1,488.68 | 1,488.68 |
| Liberty Glass Fabricators | 12/17/2025 | 1 | 428.67 | 428.67 |
| Liberty Glass Fabricators | 12/17/2025 | 1 | 1,020.52 | 1,020.52 |
| Liberty Glass Fabricators | 12/17/2025 | 1 | 1,027.08 | 1,027.08 |
| Total Image Glass and Mirror LLC | 12/18/2025 | 0 | 546.21 | 546.21 |
| Liberty Glass Fabricators | 12/19/2025 | -1 | 898.81 | 898.81 |
| Liberty Glass Fabricators | 12/19/2025 | -1 | 571.47 | 571.47 |
| Liberty Glass Fabricators | 12/19/2025 | -1 | 1,947.88 | 1,947.88 |
| Total Image Glass and Mirror LLC | 12/20/2025 | -2 | 170.74 | 170.74 |
| Total Image Glass and Mirror LLC | 12/20/2025 | -2 | 195.60 | 195.60 |
| Liberty Glass Fabricators | 12/21/2025 | -3 | 399.08 | 399.08 |
| Liberty Glass Fabricators | 12/24/2025 | -6 | 167.29 | 167.29 |
| Liberty Glass Fabricators | 12/24/2025 | -6 | 348.95 | 348.95 |
| Liberty Glass Fabricators | 12/24/2025 | -6 | 90.35 | 90.35 |
| Liberty Glass Fabricators | 12/24/2025 | -6 | 33.49 | 33.49 |
| Liberty Glass Fabricators | 12/24/2025 | -6 | 166.92 | 166.92 |
| Liberty Glass Fabricators | 12/24/2025 | -6 | 110.60 | 110.60 |
| Total Image Glass and Mirror LLC | 12/25/2025 | -7 | 201.58 | 201.58 |
| Total Image Glass and Mirror LLC | 12/25/2025 | -7 | 143.79 | 143.79 |
| Total Image Glass and Mirror LLC | 12/25/2025 | -7 | 88.78 | 88.78 |
| Liberty Glass Fabricators | 12/26/2025 | -8 | 236.79 | 236.79 |
| Liberty Glass Fabricators | 12/26/2025 | -8 | 126.04 | 126.04 |
| Liberty Glass Fabricators | 12/26/2025 | -8 | 642.84 | 642.84 |
| Liberty Glass Fabricators | 12/26/2025 | -8 | 262.43 | 262.43 |
| Liberty Glass Fabricators | 12/26/2025 | -8 | 917.32 | 917.32 |
| Liberty Glass Fabricators | 12/26/2025 | -8 | 211.97 | 211.97 |
| NFP Property & Casualty Services, Inc. | 01/02/2026 | -15 | 1,513.00 | 1,513.00 |
| | | | **$14,800.17** | **$14,800.17** |
| | | | **$25,793.17** | **$21,413.17** |

# A/R Aging Summary Report

Vegas Custom Glass, LLC
As of November 30, 2025

| Customer | CURRENT | 1 - 30 | 31 - 60 | 61 - 90 | 91 AND OVER | Total |
|---|---|---|---|---|---|---|
| Antonio Gambardella | 200.00 | | | | | 200.00 |
| Aziza Elyacoubi | 191.28 | | | | | 191.28 |
| BOYD MARTIN CONSTRUCTION | | | | | | |
| CCSD CIMARRON MEMORIAL HS | | 9,088.39 | | | | 9,088.39 |
| **Total for BOYD MARTIN CONSTRUCTION** | | **9,088.39** | | | | **$9,088.39** |
| Bree Rengel | 364.90 | | | | | 364.90 |
| Builders United | | | | | | |
| DESERT WILLOW TREATMENT CENTER | | | | 1,952.59 | | 1,952.59 |
| FWRC OPERATIONAL CENTER | 1,528.93 | | | 13,716.89 | | 15,245.82 |
| **Total for Builders United** | **1,528.93** | | | **15,669.48** | | **$17,198.41** |
| Catherine Chan | 374.00 | | | | | 374.00 |
| CHELSEA DOMINGO | 1,570.75 | | | | | 1,570.75 |
| CHRISTINA RONA | 280.00 | | | | | 280.00 |
| Conny Kramer | | 722.64 | | | | 722.64 |
| CONTECH BUILDERS | | | 6,484.21 | | | 6,484.21 |
| Daniel Zarate | 764.82 | | | | | 764.82 |
| Daryle Dupree | 253.46 | | | | | 253.46 |
| Dawn Mahiscalco | 310.00 | | | | | 310.00 |
| Forte | | | | | | |
| ANDERSON RESIDENCE | 28,713.49 | | | | | 28,713.49 |
| WINCHELL RESIDENCE | | | | 33,175.71 | | 33,175.71 |
| **Total for Forte** | **28,713.49** | | | **33,175.71** | | **$61,889.20** |
| Horne Holdings | 373.47 | | | | | 373.47 |
| Jade West | 1,400.00 | | | | | 1,400.00 |
| Jamie Moon | 9,434.00 | | | | | 9,434.00 |
| JDS Surfaces | 1,495.00 | | | | | 1,495.00 |
| JERRY WILFLANZ | 525.00 | | | | | 525.00 |
| John Palazza | | 195.00 | | | | 195.00 |
| Justin Corne | 1,691.77 | | | | | 1,691.77 |

1/3

# A/R Aging Summary Report

Vegas Custom Glass, LLC
As of November 30, 2025

| Customer | CURRENT | 1 - 30 | 31 - 60 | 61 - 90 | 91 AND OVER | Total |
|---|---|---|---|---|---|---|
| Kavan Nasserzadeh | | 485.00 | | | | 485.00 |
| Kelvin Funchess | 530.00 | | | | | 530.00 |
| MARTIN HARRIS CONSTRUCTION, LLC | | | | | | |
| CLUB MADRID | | | 3,180.02 | 6,698.82 | | 9,878.84 |
| DORIS HANCOCK ELEMENTARY SCHOOL | | 45,024.30 | 1,706.55 | 18,218.12 | | 64,948.97 |
| LAS BLD ADDITION | 1,510.84 | | | | | 1,510.84 |
| SUNSET STATION PH II &III | | | | 1,438.50 | | 1,438.50 |
| **Total for MARTIN HARRIS CONSTRUCTION, LLC** | **1,510.84** | **45,024.30** | **4,886.57** | **26,355.44** | | **$77,777.15** |
| Melissa Metcalf | | | | | 0.13 | 0.13 |
| Michael Watson | 910.00 | | | | | 910.00 |

Thursday, December 18, 2025 10:26 AM GMT-08:00

# A/R Aging Summary Report

Vegas Custom Glass, LLC
As of November 30, 2025

| Customer | CURRENT | 1 - 30 | 31 - 60 | 61 - 90 | 91 AND OVER | Total |
|---|---|---|---|---|---|---|
| Minh Nguyet Luong | | | 3,100.00 | | | 3,100.00 |
| Miriam Dunbar | | | 9,492.75 | | | 9,492.75 |
| Peter Boli | | | 3,745.00 | | | 3,745.00 |
| Renuity | 10,715.02 | 11,849.26 | | | | 22,564.28 |
| Rock Solid Remodeling | 1,395.24 | | | | | 1,395.24 |
| Service Channel | 1,306.60 | | | | | 1,306.60 |
| Slaten Construction | 3,343.49 | 12,427.82 | | | | 15,771.31 |
| Steve Dimopoulos | 1,545.00 | | | | | 1,545.00 |
| SW Property Services | 1,248.18 | | | | | 1,248.18 |
| Terry Powers | 242.45 | | | | | 242.45 |
| Tuan Tra | 590.63 | | | | | 590.63 |
| Ultimate Building Services, Inc | | 772.43 | | | | 772.43 |
| **TOTAL** | **72,808.32** | **80,564.84** | **27,708.53** | **75,200.63** | **0.13** | **$256,282.45** |

Thursday, December 18, 2025 10:26 AM GMT-08:00

# Balance Sheet

Vegas Custom Glass, LLC
As of November 30, 2025

| Distribution account | Total |
|---|---|
| **Assets** | |
| Current Assets | |
| Bank Accounts | |
| 1000 BofA Business Checking - | -2,895.26 |
| 1001 Clearing/Wash Account | -11,970.69 |
| 1004 Wells Fargo Operating - 2190550414 | 154,297.40 |
| 1005 Wells Fargo Merchant Account - 2190550406 | 18,996.75 |
| 1010 Petty Cash | 185.68 |
| **Total for Bank Accounts** | **$158,613.88** |
| Accounts Receivable | |
| 1100 Accounts Receivable | 0.00 |
| **Total for Accounts Receivable** | **$0.00** |
| Other Current Assets | |
| Undeposited Funds | -17,895.07 |
| **Total for Other Current Assets** | **-$17,895.07** |
| **Total for Current Assets** | **$140,718.81** |
| Fixed Assets | |
| 1400 Tools & Equipment | 1,319.44 |
| 1500 Vehicles | |
| 1504 2007 Chevy 2500 | -1,500.00 |
| 1505 2006 Chevy C2500HD SI | -1,500.00 |
| 1506 2001 Chevy Silverado | -1,500.00 |
| **Total for 1500 Vehicles** | **-$4,500.00** |
| **Total for Fixed Assets** | **-$3,180.56** |
| **Total for Assets** | **$137,538.25** |
| **Liabilities and Equity** | |
| Liabilities | |
| Long-term Liabilities | |

Cash Basis  Thursday, December 18, 2025 10:44 AM GMT-08:00

# Balance Sheet

Vegas Custom Glass, LLC
As of November 30, 2025

| Distribution account | Total |
|---|---|
| Post-Petition Debt | |
| 2503 Post Petition Priority Secured-Fox Funding | 119,606.79 |
| 2504 Post Petition Priority Secured - Aloe Capital | 52,000.00 |
| 2505 Priority Unsecured - Glaziers Trust Fund | 147,772.57 |
| 2506 Post Petition Unsecured Debt | 2,393,688.77 |
| **Total for Post-Petition Debt** | **$2,713,068.13** |
| **Total for Long-term Liabilities** | **$2,713,068.13** |
| **Total for Liabilities** | **$2,713,068.13** |

Cash Basis  Thursday, December 18, 2025 10:44 AM GMT-08:00

# Balance Sheet

Vegas Custom Glass, LLC
As of November 30, 2025

| Distribution account | Total |
| --- | --- |
| Equity | |
| 3001 Due To/From Shareholder | -2,704,068.13 |
| Opening Balance Equity | 500.00 |
| Retained Earnings | |
| Net Income | 128,038.25 |
| **Total for Equity** | **-$2,575,529.88** |
| **Total for Liabilities and Equity** | **$137,538.25** |

# Profit and Loss

Vegas Custom Glass, LLC
November 2025

| Distribution account | Total |
|---|---|
| **Income** | |
| Discounts given | -225.87 |
| Sales | 147,727.79 |
| **Total for Income** | **$147,501.92** |
| **Cost of Goods Sold** | |
| 5000 Cost of Goods Sold | $2,292.75 |
| 5010 Glass | 20,809.07 |
| 5020 Retro Fit Windows & Doors | 301.39 |
| 5030 Hardware & Materials | 6,933.01 |
| 5040 Shop Supplies | 225.00 |
| 5060 Subcontracted Labor | 1,347.25 |
| **Total for 5000 Cost of Goods Sold** | **$31,908.47** |
| **Total for Cost of Goods Sold** | **$31,908.47** |
| **Gross Profit** | **$115,593.45** |
| **Expenses** | |
| 6000 Payroll Expenses | $305.00 |
| 6010 Wages | 50,340.93 |
| 6011 Payroll Taxes | 14,856.37 |
| 6012 Child Support Payment | 838.97 |
| **Total for 6000 Payroll Expenses** | **$66,341.27** |
| 6020 MBT - NV | 1,436.23 |
| 6030 Union Benefit Package | 49,522.68 |
| 6100 Automobile Expenses | $382.21 |
| 6101 Fuel | 1,367.82 |
| 6310 Auto Insurance | 457.69 |
| **Total for 6100 Automobile Expenses** | **$2,207.72** |
| 6121 Merchant Account Fees | 2,385.89 |
| 6200 Rent | 6,297.00 |

Cash Basis  Thursday, December 18, 2025 10:46 AM GMT-08:00

# Profit and Loss

Vegas Custom Glass, LLC
November 2025

| Distribution account | Total |
|---|---|
| 6400 Office Expenses | 66.63 |
| 6420 Dues & Subscriptions | 12.00 |
| 6500 Advertising & Marketing | 52.26 |
| Insurance Expense | $1,903.69 |
| Health Insurance | 1,470.88 |
| Worker's Comp Insurance | 1,968.81 |
| **Total for Insurance Expense** | **$5,343.38** |
| Internet Expense | 1,336.81 |
| Purchases | 1,963.65 |

Cash Basis  Thursday, December 18, 2025 10:46 AM GMT-08:00

# Profit and Loss

Vegas Custom Glass, LLC

November 2025

| Distribution account | Total |
|---|---|
| Unapplied Cash Bill Payment Expense | 0.00 |
| **Total for Expenses** | **$136,965.52** |
| **Net Operating Income** | **-$21,372.07** |
| Other Income | |
| 4800 Interest Income | 0.57 |
| **Total for Other Income** | **$0.57** |
| Other Expenses | |
| 6440 Charitable Contributions | 108.50 |
| **Total for Other Expenses** | **$108.50** |
| **Net Other Income** | **-$107.93** |
| **Net Income** | **-$21,480.00** |

Cash Basis  Thursday, December 18, 2025 10:46 AM GMT-08:00

Vegas Custom Glass, LLC

## 1004 Wells Fargo Operating - 2190550414, Period Ending 11/30/2025

### RECONCILIATION REPORT

Reconciled on: 12/03/2025

Reconciled by: Kim Houle

Any changes made to transactions after this date aren't included in this report.

**Summary**

USD

| | |
|---|---:|
| Statement beginning balance | 107,417.43 |
| Checks and payments cleared (108) | -165,936.05 |
| Deposits and other credits cleared (60) | 148,906.37 |
| Statement ending balance | 90,387.75 |
| | |
| Uncleared transactions as of 11/30/2025 | 63,246.55 |
| Register balance as of 11/30/2025 | 154,381.06 |
| Cleared transactions after 11/30/2025 | -746.76 |
| Uncleared transactions after 11/30/2025 | -5,737.07 |
| Register balance as of 12/03/2025 | 147,897.23 |

### Details

Checks and payments cleared (108)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---:|
| 10/27/2025 | Bill Payment | 15413 | Clark County Assessor | -51.34 |
| 11/01/2025 | Bill Payment | 11.11.2025 | Allegiance Premium Finance | -1,820.03 |
| 11/03/2025 | Bill Payment | | Amazing Powder Coat | -680.00 |
| 11/03/2025 | Bill Payment | | GLASSWERKS LA, INC | -504.77 |
| 11/03/2025 | Expense | | | -52.26 |
| 11/03/2025 | Expense | | | -201.60 |
| 11/04/2025 | Bill Payment | | GLASSWERKS LA, INC | -961.56 |
| 11/04/2025 | Bill Payment | 11.4.25 | Glasswerks Carson | -1,209.29 |
| 11/04/2025 | Check | 5048 | | -197.51 |
| 11/04/2025 | Bill Payment | | GLASSWERKS LA, INC | -222.26 |
| 11/04/2025 | Bill Payment | | GLASSWERKS LA, INC | -827.42 |
| 11/04/2025 | Bill Payment | | Frameless Hardware Co | -102.76 |
| 11/04/2025 | Bill Payment | 15416 | Meow LLC | -6,297.00 |
| 11/04/2025 | Bill Payment | 9518 | Silver Pine IT | -227.97 |
| 11/04/2025 | Bill Payment | 15417 | Pure Tint LLC | -123.00 |
| 11/04/2025 | Bill Payment | 11.04.25 | Progressive Commercial Auto | -1,132.84 |
| 11/04/2025 | Bill Payment | PN25-00000799 | Benesys Administrators | -7,476.63 |
| 11/04/2025 | Bill Payment | PN25-00000801 | Benesys Administrators | -6,956.79 |
| 11/04/2025 | Bill Payment | PN25-00000800 | Benesys Administrators | -5,691.44 |
| 11/04/2025 | Bill Payment | PN25-00000798 | Benesys Administrators | -11,161.37 |
| 11/04/2025 | Bill Payment | | Frameless Hardware Co | -91.28 |
| 11/04/2025 | Bill Payment | | GLASSWERKS LA, INC | -659.28 |
| 11/04/2025 | Bill Payment | | Glass Supply Inc | -812.35 |
| 11/05/2025 | Bill Payment | | Strybuc | -142.61 |
| 11/05/2025 | Bill Payment | 11.5.25 | Cox Communications, Inc. | -324.52 |
| 11/05/2025 | Bill Payment | ACH 11.5.25 | Cox Communications, Inc. | -382.72 |
| 11/06/2025 | Bill Payment | | Frameless Hardware Co | -121.77 |
| 11/06/2025 | Bill Payment | VISADebit 11.6.25 | Frameless Hardware Co | -395.29 |
| 11/06/2025 | Bill Payment | VISADebit11.6.25 | Frameless Hardware Co | -149.48 |
| 11/06/2025 | Bill Payment | | Frameless Hardware Co | -170.67 |
| 11/06/2025 | Bill Payment | | Frameless Hardware Co | -115.93 |
| 11/06/2025 | Bill Payment | | Frameless Hardware Co | -76.82 |
| 11/07/2025 | Bill Payment | | Frameless Hardware Co | -136.23 |
| 11/07/2025 | Bill Payment | | Frameless Hardware Co | -38.91 |
| 11/07/2025 | Expense | | | -76.25 |
| 11/07/2025 | Bill Payment | Zelle 11.7.25 | Glass Supply Inc | -253.39 |
| 11/07/2025 | Bill Payment | 11.07.25 | Western Elite | -329.86 |
| 11/07/2025 | Expense | | Davis Glass & Mirror, Inc | -12,007.58 |
| 11/07/2025 | Expense | | Davis Glass & Mirror, Inc | -3,581.96 |
| 11/07/2025 | Bill Payment | Zelle11.7.25 | Glass Supply Inc | -336.03 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 11/12/2025 | Bill Payment | | GLASSWERKS LA, INC | -240.87 |
| 11/12/2025 | Bill Payment | 15418 | Total Image Glass and Mirror … | -380.93 |
| 11/12/2025 | Bill Payment | | DJ Windows & Doors | -301.39 |
| 11/12/2025 | Expense | | Humana | -83.66 |
| 11/12/2025 | Bill Payment | | Frameless Hardware Co | -65.55 |
| 11/12/2025 | Bill Payment | | AmTrust | -1,968.81 |
| 11/12/2025 | Check | 5049 | | -303.16 |
| 11/12/2025 | Bill Payment | | Amazon | -17.88 |
| 11/12/2025 | Bill Payment | | Frameless Hardware Co | -128.86 |
| 11/12/2025 | Bill Payment | | Frameless Hardware Co | -159.39 |
| 11/12/2025 | Bill Payment | | Frameless Hardware Co | -145.84 |
| 11/13/2025 | Bill Payment | | Amazon | -48.75 |
| 11/13/2025 | Bill Payment | | Wardrobe and Bath Specialties | -2,019.57 |
| 11/13/2025 | Bill Payment | | NV Department of Taxation | -1,436.23 |
| 11/14/2025 | Bill Payment | | Benesys Administrators | -583.67 |
| 11/14/2025 | Expense | | | -12,231.64 |
| 11/14/2025 | Expense | | | -3,758.58 |
| 11/14/2025 | Bill Payment | | River City Petroleum, Inc. | -1,367.82 |
| 11/14/2025 | Bill Payment | | Benesys Administrators | -170.06 |
| 11/14/2025 | Bill Payment | | Benesys Administrators | -256.40 |
| 11/14/2025 | Bill Payment | | Benesys Administrators | -909.00 |
| 11/14/2025 | Bill Payment | | Select Health | -1,387.22 |
| 11/14/2025 | Bill Payment | ACH11.14.25 | Liberty Glass Fabricators | -8,381.08 |
| 11/14/2025 | Expense | | | -76.25 |
| 11/14/2025 | Bill Payment | 11.14.25 | C.R. Laurence Co., Inc. | -1,514.67 |
| 11/17/2025 | Bill Payment | 11.17.25 | Valvoline Instant Oil Change | -138.24 |
| 11/17/2025 | Bill Payment | | GLASSWERKS LA, INC | -1,801.80 |
| 11/17/2025 | Bill Payment | | Frameless Hardware Co | -343.92 |
| 11/17/2025 | Bill Payment | | Trackie | -19.95 |
| 11/18/2025 | Bill Payment | VISA Debit 11.18.25 | ScreenCo | -287.80 |
| 11/18/2025 | Check | 5050 | | -338.30 |
| 11/18/2025 | Bill Payment | | ServiceChannel | -12.00 |
| 11/18/2025 | Bill Payment | | Frameless Hardware Co | -281.82 |
| 11/18/2025 | Bill Payment | | GLASSWERKS LA, INC | -1,037.35 |
| 11/18/2025 | Bill Payment | | Frameless Hardware Co | -842.65 |
| 11/18/2025 | Bill Payment | | Frameless Hardware Co | -148.86 |
| 11/18/2025 | Bill Payment | | Frameless Hardware Co | -199.63 |
| 11/18/2025 | Bill Payment | 15419 | Pure Tint LLC | -1,137.00 |
| 11/19/2025 | Bill Payment | | Frameless Hardware Co | -12.21 |
| 11/19/2025 | Bill Payment | PN25-00000866 | Benesys Administrators | -7,274.37 |
| 11/19/2025 | Bill Payment | 11.19.25 | Instaraise Fundraising | -108.50 |
| 11/19/2025 | Bill Payment | | GLASSWERKS LA, INC | -279.91 |
| 11/19/2025 | Bill Payment | | Frameless Hardware Co | -118.28 |
| 11/20/2025 | Bill Payment | | Frameless Hardware Co | -144.43 |
| 11/21/2025 | Bill Payment | | Frameless Hardware Co | -119.28 |
| 11/21/2025 | Expense | | | -3,814.85 |
| 11/21/2025 | Expense | | Davis Glass & Mirror, Inc | -76.25 |
| 11/21/2025 | Expense | | | -12,520.84 |
| 11/21/2025 | Bill Payment | | Amazon | -130.04 |
| 11/21/2025 | Bill Payment | | T Brothers Tile LLC | -225.00 |
| 11/21/2025 | Bill Payment | | Luxview | -580.00 |
| 11/24/2025 | Bill Payment | | Jose Hernandez-Mechanic | -224.02 |
| 11/24/2025 | Bill Payment | PN25-00000877 | Benesys Administrators | -9,042.95 |
| 11/24/2025 | Bill Payment | | Amazon | -96.45 |
| 11/25/2025 | Check | 15421 | Cristian Martinez | -387.26 |
| 11/25/2025 | Check | 15422 | Steven T. Alvarez | -595.60 |
| 11/26/2025 | Bill Payment | | Frameless Hardware Co | -40.92 |
| 11/26/2025 | Expense | | | -76.25 |
| 11/26/2025 | Bill Payment | 2VF6U2SPR3VZSBS | Trulite Glass & Aluminum Solu… | -429.54 |
| 11/26/2025 | Expense | | | -12,598.01 |
| 11/26/2025 | Expense | | | -3,700.98 |
| 11/28/2025 | Bill Payment | | Arcadia Products LLC | -1,447.52 |
| 11/28/2025 | Bill Payment | | Frameless Hardware Co | -182.54 |
| 11/28/2025 | Bill Payment | | Frameless Hardware Co | -24.70 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 11/28/2025 | Bill Payment | | Frameless Hardware Co | -137.44 |
| 11/28/2025 | Bill Payment | | Frameless Hardware Co | -42.13 |
| 11/28/2025 | Bill Payment | | Frameless Hardware Co | -131.65 |
| 12/25/2025 | Bill Payment | 11.25.25 ACH | C.R. Laurence Co., Inc. | -746.76 |

| Total | | | | -165,936.05 |
|-------|--|--|--|------------:|

Deposits and other credits cleared (60)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 10/31/2025 | Receive Payment | 2365 | ALDO MADRIGRANO | 523.96 |
| 11/03/2025 | Receive Payment | 10607 - Balance | Arthur Savignac | 437.50 |
| 11/03/2025 | Receive Payment | 10624 - Deposit | Jonathan Karadeema | 229.08 |
| 11/04/2025 | Receive Payment | CK 4111 - 10612 Dep | Judy Pitchford | 445.00 |
| 11/04/2025 | Receive Payment | | Kelli Perez | 1,429.08 |
| 11/05/2025 | Receive Payment | 10642 - Deposit | Janet Machala | 840.00 |
| 11/05/2025 | Receive Payment | 10628 - Deposit | Odette Carbonell | 488.00 |
| 11/05/2025 | Receive Payment | | FRED STELTEMEIER | 347.50 |
| 11/06/2025 | Receive Payment | 2136 | Tim Schulte | 402.23 |
| 11/06/2025 | Receive Payment | 10633 - Deposit | John Palazza | 200.00 |
| 11/06/2025 | Receive Payment | 10635 | Kevin Swartz | 681.00 |
| 11/07/2025 | Receive Payment | 87690 | BURKE CONSTRUCTION G… | 38.13 |
| 11/07/2025 | Receive Payment | 10632 - Deposit | Nadine Johnson Lee | 277.00 |
| 11/07/2025 | Receive Payment | 254 | MICHAEL FARBER | 200.00 |
| 11/07/2025 | Receive Payment | 1395493 | Service Channel | 250.00 |
| 11/07/2025 | Receive Payment | 87689 | BURKE CONSTRUCTION G… | 724.42 |
| 11/07/2025 | Deposit | | Renuity | 10,224.61 |
| 11/07/2025 | Deposit | | Powerhouse Retail Services | 4,164.00 |
| 11/07/2025 | Deposit | | Beth Race | 285.95 |
| 11/07/2025 | Deposit | | Joel Silverman | 4,521.40 |
| 11/11/2025 | Receive Payment | 311 | DIANE KOCHERAN | 385.00 |
| 11/12/2025 | Receive Payment | 10647 - Partial | Bruce Quitog | 504.58 |
| 11/12/2025 | Receive Payment | 10651 - Deposit | Jade West | 1,400.00 |
| 11/12/2025 | Receive Payment | | Jonathan Karadeema | 229.08 |
| 11/12/2025 | Receive Payment | 1259 | Antonio Gambardella | 217.00 |
| 11/13/2025 | Receive Payment | 10642 - Balance | Janet Machala | 845.00 |
| 11/13/2025 | Receive Payment | 10647 - Partial | Bruce Quitog | 1,000.00 |
| 11/13/2025 | Receive Payment | 10611 - Balance | Elva Lima | 469.32 |
| 11/14/2025 | Receive Payment | WO 10742 | CHRISTINA RONA | 280.00 |
| 11/14/2025 | Receive Payment | WO 10629 | John Westphal | 2,728.96 |
| 11/14/2025 | Receive Payment | CK 11406 - PD Full | Albert Seminatore | 958.00 |
| 11/14/2025 | Receive Payment | 6081 | Jean Emrey | 2,080.00 |
| 11/17/2025 | Deposit | | JDS Surfaces | 1,043.62 |
| 11/18/2025 | Receive Payment | 10635 - Balance | Kevin Swartz | 681.00 |
| 11/18/2025 | Deposit | | Service Channel | 1,375.00 |
| 11/19/2025 | Deposit | | Service Channel | 9,275.15 |
| 11/19/2025 | Receive Payment | | Nadine Johnson Lee | 278.00 |
| 11/20/2025 | Receive Payment | 10752 - Deopist | Dawn Mahiscalco | 310.00 |
| 11/20/2025 | Receive Payment | | Odette Carbonell | 487.23 |
| 11/20/2025 | Receive Payment | 10751 | Daryle Dupree | 250.00 |
| 11/20/2025 | Receive Payment | 10750 - PD Full | Dawn Mahiscalco | 150.00 |
| 11/21/2025 | Receive Payment | 5018 | Michael Watson | 910.00 |
| 11/21/2025 | Receive Payment | 5754-3 Partial | MARTIN HARRIS CONSTRU… | 1,335.66 |
| 11/21/2025 | Receive Payment | CK #240437 | MARTIN HARRIS CONSTRU… | 1,860.00 |
| 11/21/2025 | Receive Payment | 10658 - Deposit | Aziza Elyacoubi | 191.28 |
| 11/21/2025 | Receive Payment | 10753 - Deposit | Catherine Chan | 374.15 |
| 11/21/2025 | Deposit | | Progressive Commercial Auto | 675.15 |
| 11/21/2025 | Deposit | | MICHAEL FARBER | 195.00 |
| 11/21/2025 | Deposit | | Chris Eberly | 723.69 |
| 11/21/2025 | Receive Payment | 5754-3 - Partial | MARTIN HARRIS CONSTRU… | 1.00 |
| 11/21/2025 | Deposit | | Renuity | 8,909.75 |
| 11/21/2025 | Receive Payment | | Rock Solid Remodeling | 1,395.25 |
| 11/21/2025 | Receive Payment | 4113 | Judy Pitchford | 445.00 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 11/24/2025 | Deposit | | | 6,644.00 |
| 11/24/2025 | Receive Payment | 1007 | Alton Mcmillon | 3,435.00 |
| 11/24/2025 | Transfer | | | 50,000.00 |
| 11/25/2025 | Receive Payment | 10760 - Deposit | Daniel Zarate | 800.00 |
| 11/25/2025 | Deposit | | Kelly | 1,460.00 |
| 11/28/2025 | Deposit | | Renuity | 17,895.07 |
| 11/30/2025 | Deposit | | | 0.57 |

| Total | | | | |
|-------|--|--|--|--|
| | | | | 148,906.37 |

**Additional Information**

Uncleared checks and payments as of 11/30/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 10/25/2025 | Bill Payment | 10.25.25 | Double Good | -144.95 |

| Total | | | | |
|-------|--|--|--|--|
| | | | | -144.95 |

Uncleared deposits and other credits as of 11/30/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 10/02/2025 | Receive Payment | 1638 | Cera Construction | 1,680.00 |
| 10/10/2025 | Receive Payment | 239048 | MARTIN HARRIS CONSTRU... | 61,311.00 |
| 11/24/2025 | Receive Payment | | Bree Rengel | 400.50 |

| Total | | | | |
|-------|--|--|--|--|
| | | | | 63,391.50 |

Uncleared checks and payments after 11/30/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 12/01/2025 | Bill Payment | | Contractors Wardrobe | -660.94 |
| 12/01/2025 | Bill Payment | 835531036076 | Liberty Glass Fabricators | -6,425.96 |
| 12/01/2025 | Bill Payment | | River City Petroleum, Inc. | -977.93 |
| 12/01/2025 | Check | 5051 | | -338.30 |
| 12/01/2025 | Check | 5052 | | -273.81 |
| 12/02/2025 | Expense | | Davis Glass & Mirror, Inc | -232.31 |
| 12/02/2025 | Bill Payment | 12.2.25 | Progressive Commercial Auto | -675.15 |
| 12/02/2025 | Bill Payment | 15424 | Total Image Glass and Mirror ... | -2,385.91 |

| Total | | | | |
|-------|--|--|--|--|
| | | | | -11,970.31 |

Uncleared deposits and other credits after 11/30/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 12/01/2025 | Receive Payment | 10762 Deposit | Jade Kowalski | 799.00 |
| 12/01/2025 | Receive Payment | WO 10633 | John Palazza | 195.00 |
| 12/01/2025 | Receive Payment | 10666 - Final | Rock Solid Remodeling | 1,395.24 |
| 12/01/2025 | Receive Payment | 10755 - Deposit | Jade West | 1,538.00 |
| 12/01/2025 | Receive Payment | 10762 - Partial | Jade Kowalski | 1.00 |
| 12/01/2025 | Receive Payment | WO 10744 | BOBBY SWIM | 695.00 |
| 12/02/2025 | Receive Payment | 5020 | Michael Watson | 910.00 |
| 12/03/2025 | Receive Payment | 10672 - Deposit | Jimmy Gomes | 700.00 |

| Total | | | | |
|-------|--|--|--|--|
| | | | | 6,233.24 |

# Navigate Business Checking <sup>SM</sup>

November 30, 2025 ■ Page 1 of 8



VEGAS CUSTOM GLASS LLC
DEBTOR IN POSSESSION
CH11 CASE #25-13929 NV
6255 MCLEOD DR STE 21
LAS VEGAS NV 89120-4075

## Questions?

*Available by phone Mon-Sat 7:00am-11:00pm Eastern Time, Sun 9:00am-10:00pm Eastern Time:*
We accept all relay calls, including 711
**1-800-CALL-WELLS**  (1-800-225-5935)

*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:*  Wells Fargo Bank, N.A. (825)
P.O. Box 6995
Portland, OR  97228-6995

## Your Business and Wells Fargo

Thank you for being a loyal Wells Fargo customer. We value your trust in our company and look forward to continuing to serve you with your financial needs.

**Other Wells Fargo Benefits**

**Tips to help avoid AI powered scams**

Artificial Intelligence (AI) now makes it easy for scammers to produce fake yet convincing videos or calls from people you know to get you to act fast without verifying it's real.

Be wary of unusual requests - even from a family member or close friend. Look for deep fake red flags like robotic voices or unnatural facial movements.

Always confirm identities, use codewords with loved ones, double check requests, and limit the personal information you share online.

Learn more at wellsfargo.com/securitybrochure.



## Statement period activity summary

| | |
|---|---|
| Beginning balance on 11/1 | $107,417.43 |
| Deposits/Credits | 148,906.37 |
| Withdrawals/Debits | - 165,936.05 |
| **Ending balance on 11/30** | **$90,387.75** |

Account number:          0414  (primary account)

**VEGAS CUSTOM GLASS LLC**
**DEBTOR IN POSSESSION**
**CH11 CASE #25-13929 NV**

*Nevada account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 321270742

For Wire Transfers use
Routing Number (RTN): 121000248

### Overdraft Protection

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo branch.

### Interest summary

| | |
|---|---|
| Interest paid this statement | $0.57 |
| Average collected balance | $69,791.95 |
| Annual percentage yield earned | 0.01% |
| Interest earned this statement period | $0.57 |
| Interest paid this year | $1.56 |

### Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 11/3 | | Mobile Deposit : Ref Number :611030765009 | 523.96 | | |
| 11/3 | | Zelle From Joseph J Stehlik on 11/03 Ref # Jpm99Btd34Ku Window Replacement | 229.08 | | |
| 11/3 | | Zelle From Arthur Savignac on 11/03 Ref # Usapnu0Yufl0 Savignac 6268 Mighty Flotilla | 437.50 | | |
| 11/3 | | Purchase authorized on 10/31 Glasswerks LA 888-789-7810 CA S345304623219822 Card 5057 | | 504.77 | |
| 11/3 | | Purchase authorized on 11/01 Yelpcom* 855-380-9 855-380-9357 CA S345305284369957 Card 5057 | | 52.26 | |
| 11/3 | | Recurring Payment authorized on 11/01 Google Gsuite_Vega 650-2530000 CA S585305448300331 Card 5057 | | 201.60 | |
| 11/3 | 15413 | Check | | 51.34 | |
| 11/3 | 15415 | Check | | 680.00 | 107,118.00 |
| 11/4 | | Zelle From Dennis G Machala on 11/04 Ref # Usbmvjjojil1 Deposit for Shower Door Project | 840.00 | | |
| 11/4 | | Mobile Deposit : Ref Number :914040747641 | 445.00 | | |
| 11/4 | | Zelle From Segundo Perez on 11/04 Ref # Bacwb7Gg7Eqf | 1,429.08 | | |
| 11/4 | | Purchase authorized on 11/03 Avalon Glass & Mir 800-422-8806 CA S385307587564043 Card 5057 | | 1,209.29 | |
| 11/4 | | Purchase authorized on 11/03 Glasswerks LA 888-789-7810 CA S345307726877947 Card 5057 | | 659.28 | |
| 11/4 | | Purchase authorized on 11/03 Glasswerks LA 888-789-7810 CA S385307795591624 Card 5057 | | 961.56 | |
| 11/4 | | Purchase authorized on 11/03 Glasswerks LA 888-789-7810 CA S465307860625748 Card 5057 | | 222.26 | |
| 11/4 | | Purchase authorized on 11/03 Glasswerks LA 888-789-7810 CA S585308047121451 Card 5057 | | 827.42 | |
| 11/4 | | Zelle to Glass Supply on 11/04 Ref # Wfct0Zg7Qp64 164786 | | 812.35 | |
| 11/4 | < | Business to Business ACH Debit - Frameless Hardwa Fhc USA M81286788881 Vegas Custom Glass LLC | | 91.28 | |
| 11/4 | < | Business to Business ACH Debit - Frameless Hardwa Fhc USA M81286156000 Vegas Custom Glass LLC | | 102.76 | |
| 11/4 | 5048 | Check | | 197.51 | |



## Transaction History (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|--------------|-------------|-------------------|---------------------|----------------------|
| 11/4 | 15416 | Check | | 6,297.00 | 98,451.37 |
| 11/5 | | Zelle From Odette Carbonell on 11/05 Ref # Bacste1Ql5VP Partial Payment50 Percent Deposit. | 488.00 | | |
| 11/5 | | Zelle From Fred Steltemeier on 11/05 Ref # Bacc5Ghlwskd | 347.50 | | |
| 11/5 | | Purchase authorized on 11/04 Cox Las Vegas Comm 800-234-3993 NV S305308535786513 Card 5057 | | 324.52 | |
| 11/5 | | Purchase authorized on 11/04 Cox Las Vegas Comm 800-234-3993 NV S355308536268422 Card 5057 | | 382.72 | |
| 11/5 | | Purchase authorized on 11/04 Strybuc Ind 484-652-0449 PA S355308605044413 Card 5057 | | 142.61 | |
| 11/5 | | Purchase authorized on 11/04 Progressive Ins 855-758-0945 OH S385308658581752 Card 5057 | | 1,132.84 | 97,304.18 |
| 11/6 | | Zelle From John N Palazza on 11/06 Ref # Jpm99Btpyg0V Deposit Screen Door Palazza | 200.00 | | |
| 11/6 | | Zelle From Diane Kocheran on 11/06 Ref # Alb0JJ1T9Vky Repairs for Glass Sliding Door | 681.00 | | |
| 11/6 | | Purchase authorized on 11/04 Silver Pine It LLC Las Vegas NV S585308616642547 Card 5057 | | 227.97 | |
| 11/6 | < | Business to Business ACH Debit - Frameless Hardwa Fhc USA M81294594644 Vegas Custom Glass LLC | | 76.82 | |
| 11/6 | < | Business to Business ACH Debit - Frameless Hardwa Fhc USA M81294604972 Vegas Custom Glass LLC | | 115.93 | |
| 11/6 | < | Business to Business ACH Debit - Frameless Hardwa Fhc USA M81294446925 Vegas Custom Glass LLC | | 121.77 | |
| 11/6 | < | Business to Business ACH Debit - Frameless Hardwa Fhc USA M81294929664 Vegas Custom Glass LLC | | 170.67 | |
| 11/6 | | Scglazier Achpaymnts 6255 Vegas Custom Glass LLC | | 5,691.44 | |
| 11/6 | | Scglazier Achpymnts 6255 Vegas Custom Glass LLC | | 6,956.79 | |
| 11/6 | | Scglazier Achpymnts 6255 Vegas Custom Glass LLC | | 7,476.63 | |
| 11/6 | | Scglazier Achpymnts 6255 Vegas Custom Glass LLC | | 11,161.37 | 66,185.79 |
| 11/7 | | Renuity Operatio Payment Nacha11062 Vegas Custom Glass LLC | 10,224.61 | | |
| 11/7 | | Mobile Deposit : Ref Number :107070552735 | 38.13 | | |
| 11/7 | | Mobile Deposit : Ref Number :207070554057 | 250.00 | | |
| 11/7 | | Mobile Deposit : Ref Number :207070553363 | 724.42 | | |
| 11/7 | | Mobile Deposit : Ref Number :307070554717 | 4,164.00 | | |
| 11/7 | | Mobile Deposit : Ref Number :209070728469 | 402.23 | | |
| 11/7 | | Zelle From Nadine Johnson Lee on 11/07 Ref # 0Hp0Fbt1Rja8 | 277.00 | | |
| 11/7 | | Mobile Deposit : Ref Number :916070727221 | 4,521.40 | | |
| 11/7 | | Mobile Deposit : Ref Number :516070737971 | 285.95 | | |
| 11/7 | | Zelle to Glass Supply on 11/07 Ref # Wfct0Zgkgzpc 164936 | | 336.03 | |
| 11/7 | | Zelle to Glass Supply on 11/07 Ref # Wfct0Zgkh3Lw 164991 | | 253.39 | |
| 11/7 | < | Business to Business ACH Debit - Frameless Hardwa Fhc USA M81297548932 Vegas Custom Glass LLC | | 38.91 | |
| 11/7 | < | Business to Business ACH Debit - 13706 Glass & GL Transfer 110725 13706 Ass LLC Vegas Custom G | | 76.25 | |
| 11/7 | < | Business to Business ACH Debit - Frameless Hardwa Fhc USA M81296826548 Vegas Custom Glass LLC | | 136.23 | |
| 11/7 | < | Business to Business ACH Debit - 13706 Glass & GL Transfer 110725 13706 Ass LLC Vegas Custom G | | 3,581.96 | |
| 11/7 | < | Business to Business ACH Debit - 13706 Glass & GL Dirdep 110725 13706 Ass LLC Vegas Custom G | | 12,007.58 | 70,643.18 |
| 11/10 | | Mobile Deposit : Ref Number :909100214621 | 200.00 | | |
| 11/10 | | Purchase authorized on 11/07 WWW.Westernelite.C 702-440-4242 NV S585311742255917 Card 5057 | | 329.86 | 70,513.32 |
| 11/12 | | Zelle From Joseph J Stehlik on 11/11 Ref # Jpm99Buc4Wip Window Install | 229.08 | | |
| 11/12 | | Mobile Deposit : Ref Number :113120791379 | 217.00 | | |
| 11/12 | | Zelle From Bvq Solutions LLC on 11/12 Ref # Jpm99Bufz63H Inv10647 | 504.58 | | |
| 11/12 | | Mobile Deposit : Ref Number :313120793003 | 385.00 | | |
| 11/12 | | Zelle From Ji Ling on 11/12 Ref # Wfct0Zh4Grp5 Deposit for Cabinet Glass Door Vegas | 1,400.00 | | |



## Transaction History *(continued)*

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 11/12 | | Purchase authorized on 11/10 Amazon Mktpl*BT73V Amzn.Com/Bill WA S345314632139322 Card 5057 | | 17.88 | |
| 11/12 | | Purchase authorized on 11/10 Glasswerks LA 888-789-7810 CA S465314795653823 Card 5057 | | 240.87 | |
| 11/12 | | Purchase authorized on 11/10 D&J Windows & Door 714-2138774 CA S305314849878082 Card 5057 | | 301.39 | |
| 11/12 | < | Business to Business ACH Debit - Frameless Hardwa Fhc USA M81300490873 Vegas Custom Glass LLC | | 65.55 | |
| 11/12 | < | Business to Business ACH Debit - Frameless Hardwa Fhc USA M81300479089 Vegas Custom Glass LLC | | 145.84 | |
| 11/12 | < | Business to Business ACH Debit - Frameless Hardwa Fhc USA M81300111252 Vegas Custom Glass LLC | | 149.48 | |
| 11/12 | < | Business to Business ACH Debit - Frameless Hardwa Fhc USA M81300488722 Vegas Custom Glass LLC | | 159.39 | |
| 11/12 | < | Business to Business ACH Debit - Frameless Hardwa Fhc USA M81300120762 Vegas Custom Glass LLC | | 395.29 | |
| 11/12 | < | Business to Business ACH Debit - Amtrust NA Payment Nov 10 41304126 Vegas Custom Glass Ll | | 1,968.81 | |
| 11/12 | | Humana, Inc. Ins Pymt 251110 114437255001114 43726SVegas Cust | | 83.66 | |
| 11/12 | < | Business to Business ACH Debit - Frameless Hardwa Fhc USA M81304354982 Vegas Custom Glass LLC | | 128.86 | |
| 11/12 | < | Business to Business ACH Debit - Allegiance Premi Payments 251111 27627504 Vegas Custom Glass, Ll | | 1,820.03 | |
| 11/12 | 5049 | Check | | 303.16 | 67,468.77 |
| 11/13 | | Zelle From Bvq Solutions LLC on 11/13 Ref # Jpm99Bujr7Au Deposit Inv10647 | 1,000.00 | | |
| 11/13 | | Zelle From Elva G Lima on 11/13 Ref # Com04Ba1Ejel | 469.32 | | |
| 11/13 | | Zelle From Dennis G Machala on 11/13 Ref # Usbaxuiolryb Balencein Full | 845.00 | | |
| 11/13 | | Purchase authorized on 11/11 Wardrobe and Bath 209-5232094 CA S585315602125647 Card 5057 | | 2,019.57 | |
| 11/13 | | Purchase authorized on 11/12 Amazon Mktpl*884TT Amzn.Com/Bill WA S465316627621786 Card 5057 | | 48.75 | |
| 11/13 | 5044 | Check | | 1,436.23 | 66,278.54 |
| 11/14 | | Zelle From John Westphal on 11/14 Ref # Bacljt0L2FD1 | 2,728.96 | | |
| 11/14 | | Mobile Deposit : Ref Number :115140841859 | 958.00 | | |
| 11/14 | < | Business to Business ACH Debit - 13706 Glass & GL Transfer 111425 13706 Ass LLC Vegas Custom G | | 76.25 | |
| 11/14 | < | Business to Business ACH Debit - River City Petro Arinvoices 251113 7996 Vegas Custom Glass LLC | | 1,367.82 | |
| 11/14 | < | Business to Business ACH Debit - Selecthealth PAC 251112 G1030355 Vegas Custom Glass LLC | | 1,387.22 | |
| 11/14 | | Scglazier Achpymnts 6255 Vegas Custom Glass LLC | | 1,919.13 | |
| 11/14 | < | Business to Business ACH Debit - 13706 Glass & GL Transfer 111425 13706 Ass LLC Vegas Custom G | | 3,758.58 | |
| 11/14 | < | Business to Business ACH Debit - 13706 Glass & GL Dirdep 111425 13706 Ass LLC Vegas Custom G | | 12,231.64 | 49,224.86 |
| 11/17 | | Zelle From Laurence S Laquindanum on 11/15 Ref # Usblgyrom9Ml Vilma Sutphin Deposit for Mirror Door Rep | 280.00 | | |
| 11/17 | | Mobile Deposit : Ref Number :714170864951 | 1,043.62 | | |
| 11/17 | | Mobile Deposit : Ref Number :714170863987 | 2,080.00 | | |
| 11/17 | | Purchase authorized on 11/14 Glasswerks LA 888-789-7810 CA S465318828240792 Card 5057 | | 1,801.80 | |
| 11/17 | | Recurring Payment authorized on 11/15 Tracki 800-220-4999 NY S465319385890192 Card 5057 | | 19.95 | |
| 11/17 | | Liberty Glass Fa Payment 0 202241900027 LLC,Vegas 202241900027 | | 8,381.08 | |
| 11/17 | < | Business to Business ACH Debit - Frameless Hardwa Fhc USA M81310158235 Vegas Custom Glass LLC | | 343.92 | |
| 11/17 | < | Business to Business ACH Debit - CR Laurence CO I 3235881281 B25318 2Vczr3Kwcuvia6x Vegas Custom Glass LLC | | 1,514.67 | 40,567.06 |
| 11/18 | | Mobile Deposit : Ref Number :407180751181 | 681.00 | | |
| 11/18 | | Mobile Deposit : Ref Number :207180739245 | 1,375.00 | | |

November 30, 2025 ■ Page 5 of 8



## Transaction History (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|--------|-------------|----------|-----------|--------|
| 11/18 | | Purchase authorized on 11/17 Servicechannelcom 425-446-5815 SC S385321591958303 Card 5057 | | 12.00 | |
| 11/18 | | Purchase authorized on 11/17 Vioc Lv7104 Henderson NV S465321595499763 Card 5057 | | 138.24 | |
| 11/18 | | Purchase authorized on 11/17 Glasswerks LA 888-789-7810 CA S465322050066429 Card 5057 | | 1,037.35 | |
| 11/18 | < | Business to Business ACH Debit - Frameless Hardwa Fhc USA M81311657475 Vegas Custom Glass LLC | | 148.86 | |
| 11/18 | < | Business to Business ACH Debit - Frameless Hardwa Fhc USA M81311642529 Vegas Custom Glass LLC | | 199.63 | |
| 11/18 | < | Business to Business ACH Debit - Frameless Hardwa Fhc USA M81312087468 Vegas Custom Glass LLC | | 281.82 | |
| 11/18 | < | Business to Business ACH Debit - Frameless Hardwa Fhc USA M81312528241 Vegas Custom Glass LLC | | 842.65 | |
| 11/18 | 5050 | Check | | 338.30 | 39,624.21 |
| 11/19 | | Mobile Deposit : Ref Number :506190866173 | 9,275.15 | | |
| 11/19 | | Zelle From Nadine Johnson Lee on 11/19 Ref # 0Hp0Pb716Jpv | 278.00 | | |
| 11/19 | | Purchase authorized on 11/18 Fhc LLC - Corporat 888-295-4531 CA S305322665884775 Card 5057 | | 118.28 | |
| 11/19 | | Purchase authorized on 11/18 Glasswerks LA 888-789-7810 CA S585322675135802 Card 5057 | | 279.91 | |
| 11/19 | 15418 | Deposited OR Cashed Check | | 380.93 | |
| 11/19 | < | Business to Business ACH Debit - Frameless Hardwa Fhc USA M81316812594 Vegas Custom Glass LLC | | 12.21 | 48,386.03 |
| 11/20 | | Zelle From Odette Carbonell on 11/20 Ref # Bacjb511Xc2O Remaining Balance. Thank You. | 487.23 | | |
| 11/20 | | Zelle From Dupree Daryle on 11/20 Ref # Wfct0Zhvxjkn Invoice #10751 | 250.00 | | |
| 11/20 | | Zelle From Dawn Maniscalco on 11/20 Ref # Jpm99Bvdpn5W Glass | 150.00 | | |
| 11/20 | | Zelle From Dawn Maniscalco on 11/20 Ref # Jpm99Bve0Mk4 Window | 310.00 | | |
| 11/20 | | Mobile Deposit : Ref Number :515200739713 | 1,860.00 | | |
| 11/20 | < | Business to Business ACH Debit - Frameless Hardwa Fhc USA M81318746720 Vegas Custom Glass LLC | | 144.43 | |
| 11/20 | 15417 | Check | | 123.00 | |
| 11/20 | 15419 | Check | | 1,137.00 | 50,038.83 |
| 11/21 | | Purchase Return authorized on 11/20 Progressive Ins 855-758-0945 OH S345325043564554 Card 5057 | 675.15 | | |
| 11/21 | | Renuity Operatio Payment Nacha11202 Vegas Custom Glass LLC | 8,909.75 | | |
| 11/21 | | Zelle From Pure Tint LLC on 11/21 Ref # Bacqn9Te5S4x | 1.00 | | |
| 11/21 | | Zelle From Pure Tint LLC on 11/21 Ref # Bacqxc8Nzoak | 1,335.66 | | |
| 11/21 | | Zelle From Catherine Chan on 11/21 Ref # Jpm99Bvipdpf Invoice10753 Window Deposit for 9740 Roya | 374.15 | | |
| 11/21 | | Zelle From Ely Elyacoubi and Aziza Elyacou on 11/21 Ref # Wfct0Zhzql2V | 191.28 | | |
| 11/21 | | Mobile Deposit : Ref Number :715210461229 | 195.00 | | |
| 11/21 | | Mobile Deposit : Ref Number :615210460045 | 723.69 | | |
| 11/21 | | Zelle From Rock Solid Remodeling LLC on 11/21 Ref # Bacc1Brtcc9P Key Lim 50 Percent Deposit | 1,395.25 | | |
| 11/21 | | Purchase authorized on 11/19 Screenco Inc - Las 702-7518686 NV S355323826246156 Card 5057 | | 287.80 | |
| 11/21 | | Purchase authorized on 11/19 Amazon Mktpl*B05Be Amzn.Com/Bill WA S465324015665456 Card 5057 | | 130.04 | |
| 11/21 | | Purchase authorized on 11/19 Instaraise Fundrai 516-6202855 NY S355324047225968 Card 5057 | | 108.50 | |
| 11/21 | | Purchase authorized on 11/20 T Brothers Tile, L 702-221-8453 NV S355325022339851 Card 5057 | | 225.00 | |
| 11/21 | < | Business to Business ACH Debit - 13706 Glass & GL Transfer 112125 13706 Ass LLC Vegas Custom G | | 76.25 | |
| 11/21 | < | Business to Business ACH Debit - Frameless Hardwa Fhc USA M81321090141 Vegas Custom Glass LLC | | 119.28 | |

November 30, 2025 ■ Page 6 of 8



## Transaction History (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|-------|-------------|---------|----------|--------|
| 11/21 | < | Business to Business ACH Debit - 13706 Glass & GL Transfer 112125 13706 Ass LLC Vegas Custom G | | 3,814.85 | |
| 11/21 | | Scglazier Achpymnts 625S Vegas Custom Glass LLC | | 7,274.37 | |
| 11/21 | < | Business to Business ACH Debit - 13706 Glass & GL Dirdep 112125 13706 Ass LLC Vegas Custom G | | 12,520.84 | |
| 11/21 | < | Business to Business ACH Debit - Luxview LLC Sale 251121 Vegas Custom Glass | | 580.00 | 38,702.83 |
| 11/24 | | Deposit Made In A Branch/Store | 6,644.00 | | |
| 11/24 | | Mobile Deposit : Ref Number :916240754883 | 445.00 | | |
| 11/24 | | Mobile Deposit : Ref Number :016240755635 | 910.00 | | |
| 11/24 | | Online Transfer From Vegas Custom Glass LLC Business Checking xxxxxx0406 Ref #Ib0Vshytq8 on 11/23/25 | 50,000.00 | | |
| 11/24 | | Purchase authorized on 11/21 Amazon.Com*B076Z9S Amzn.Com/Bill WA S465325793973633 Card 5057 | | 96.45 | |
| 11/24 | 15420 | Check | | 224.02 | 96,381.36 |
| 11/25 | | Mobile Deposit : Ref Number :911250630547 | 3,435.00 | | |
| 11/25 | | Mobile Deposit : Ref Number :111250633129 | 1,460.00 | | |
| 11/25 | | Zelle From Daniel Zarate on 11/25 Ref # Usbnguioph65 630 Poplar Pine St | 800.00 | | 102,076.36 |
| 11/26 | 15421 | Deposited OR Cashed Check | | 387.26 | |
| 11/26 | < | Business to Business ACH Debit - Frameless Hardwa Fhc USA M81328682936 Vegas Custom Glass LLC | | 40.92 | |
| 11/26 | < | Business to Business ACH Debit - 13706 Glass & GL Transfer 112625 13706 Ass LLC Vegas Custom G | | 76.25 | |
| 11/26 | < | Business to Business ACH Debit - CR Laurence CO I 3235881281 B25329 2Vf0Pcvexocq195 Vegas Custom Glass LLC | | 746.76 | |
| 11/26 | < | Business to Business ACH Debit - 13706 Glass & GL Transfer 112625 13706 Ass LLC Vegas Custom G | | 3,700.98 | |
| 11/26 | | Scglazier Achpymnts 625S Vegas Custom Glass LLC | | 9,042.95 | |
| 11/26 | < | Business to Business ACH Debit - 13706 Glass & GL Dirdep 112625 13706 Ass LLC Vegas Custom G | | 12,598.01 | 75,483.23 |
| 11/28 | | Renuity Operatio Payment Nacha11262 Vegas Custom Glass LLC | 17,895.07 | | |
| 11/28 | | Purchase authorized on 11/26 Arcadia/ Wilson 323-908-5413 CA S465330777875441 Card 5057 | | 1,447.52 | |
| 11/28 | < | Business to Business ACH Debit - Frameless Hardwa Fhc USA M81331082754 Vegas Custom Glass LLC | | 42.13 | |
| 11/28 | < | Business to Business ACH Debit - Frameless Hardwa Fhc USA M81331206373 Vegas Custom Glass LLC | | 131.65 | |
| 11/28 | < | Business to Business ACH Debit - Frameless Hardwa Fhc USA M81331701316 Vegas Custom Glass LLC | | 182.54 | |
| 11/28 | | Trulite Glass A 6785939136 B25330 2Vf6U25pr3Vzsbs Vincent Regala | | 429.54 | |
| 11/28 | < | Business to Business ACH Debit - Frameless Hardwa Fhc USA M81333000491 Vegas Custom Glass LLC | | 24.70 | |
| 11/28 | < | Business to Business ACH Debit - Frameless Hardwa Fhc USA M81333535922 Vegas Custom Glass LLC | | 137.44 | |
| 11/28 | 15422 | Check | | 595.60 | |
| 11/28 | | Interest Payment | 0.57 | | 90,387.75 |
| **Totals** | | | **$148,906.37** | **$165,936.05** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

< **Business to Business ACH:** *If this is a business account, this transaction has a return time frame of one business day from post date. This time frame does not apply to consumer accounts.*

November 30, 2025 ■ Page 7 of 8



## Summary of checks written *(checks listed are also displayed in the preceding Transaction history)*

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|--------|------|--------|
| 5044 | 11/13 | 1,436.23 | 15415 * | 11/3 | 680.00 | 15419 | 11/20 | 1,137.00 |
| 5048 * | 11/4 | 197.51 | 15416 | 11/4 | 6,297.00 | 15420 | 11/24 | 224.02 |
| 5049 | 11/12 | 303.16 | 15417 | 11/20 | 123.00 | 15421 | 11/26 | 387.26 |
| 5050 | 11/18 | 338.30 | 15418 | 11/19 | 380.93 | 15422 | 11/28 | 595.60 |
| 15413 * | 11/3 | 51.34 | | | | | | |

*\* Gap in check sequence.*

## Monthly service fee summary

For a complete list of fees and detailed account information, see the disclosures applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 11/01/2025 - 11/30/2025 | Standard monthly service fee $25.00 | You paid $0.00 | |
|---|---|---|---|
| **How to avoid the monthly service fee** Have any **ONE** of the following each fee period | Minimum required | This fee period | |
| • Minimum daily balance | $10,000.00 | $38,702.83 | √ |
| • Combined balance in linked accounts, which may include | $15,000.00 | $92,242.04 | √ |
|   - Average ledger balance in your Navigate Business Checking, Initiate Business Checking, and Additional Navigate Business Checking, plus | | | |
|   - Average ledger balance in your Business Market Rate Savings and Business Platinum Savings, plus | | | |
|   - Average ledger balance in your Business Time Account (CD) | | | |

The Monthly service fee summary fee period ending date shown above includes a Saturday, Sunday, or holiday which are non-business days. Transactions occurring after the last business day of the month will be included in your next fee period.
WK/WK

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 6,600 | 20,000 | 0 | 0.0030 | 0.00 |
| Transactions | 98 | 250 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |



# ✓ IMPORTANT ACCOUNT INFORMATION

NEW YORK CITY CUSTOMERS ONLY -- Pursuant to New York City regulations, we request that you contact us at 1-800-TO WELLS (1-800-869-3557) to share your language preference.



---

### Important Information You Should Know

- **To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts:** Wells Fargo Bank, N.A. may furnish information about deposit accounts to Early Warning Services. You have the right to dispute the accuracy of information that we have furnished to a consumer reporting agency by writing to us at Wells Fargo Bank N.A. Attn: Deposit Furnishing Disputes MAC F2304-019 PO Box 50947 Des Moines, IA 50340. Include with the dispute the following information as available: Full name (First, Middle, Last), Complete address, The account number or other information to identify the account being disputed, Last four digits of your social security number, Date of Birth. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

- **In case of errors or questions about other transactions (that are not electronic transfers):** Promptly review your account statement within 30 days after we made it available to you, and notify us of any errors.

- **If your account has a negative balance:** Please note that an account overdraft that is not resolved 60 days from the date the account first became overdrawn will result in closure and charge off of your account. In this event, it is important that you make arrangements to redirect recurring deposits and payments to another account. The closure will be reported to Early Warning Services. We reserve the right to close and/or charge-off your account at an earlier date, as permitted by law. The laws of some states require us to inform you that this communication is an attempt to collect a debt and that any information obtained will be used for that purpose.

- To download and print an Account Balance Calculation Worksheet(PDF) to help you balance your checking or savings account, enter www.wellsfargo.com/balancemyaccount in your browser on either your computer or mobile device.

---

### Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**

**A.** The ending balance
shown on your statement . . . . . . . . . . . . . . . . . . . . . . $ _____

**ADD**

**B.** Any deposits listed in your
register or transfers into          $ _____
your account which are not          $ _____
shown on your statement.          + $ _____

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **TOTAL** $ _____

**CALCULATE THE SUBTOTAL**
(Add Parts A and B)

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .
.                                    **TOTAL** $ _____

**SUBTRACT**

**C.** The total outstanding checks and
withdrawals from the chart above . . . . . . . . . . . . - $ _____

**CALCULATE THE ENDING BALANCE**
(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register . . . . . . . . . . . . . . . . . . . . . . . . . $ _____

| Number | Items Outstanding | Amount |
|--------|-------------------|--------|
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        | **Total amount** $ |       |

©2021 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801

Vegas Custom Glass, LLC

**1005 Wells Fargo Merchant Account -■■■■406, Period Ending 11/30/2025**

### RECONCILIATION REPORT

Reconciled on: 12/03/2025

Reconciled by: Kim Houle

Any changes made to transactions after this date aren't included in this report.

## Summary

USD

| | |
|---|---|
| Statement beginning balance | 1,405.42 |
| Checks and payments cleared (20) | -52,348.39 |
| Deposits and other credits cleared (33) | 66,227.22 |
| Statement ending balance | 15,284.25 |

| | |
|---|---|
| Uncleared transactions as of 11/30/2025 | 3,712.50 |
| Register balance as of 11/30/2025 | 18,996.75 |
| Cleared transactions after 11/30/2025 | 0.00 |
| Uncleared transactions after 11/30/2025 | 12,994.93 |
| Register balance as of 12/03/2025 | 31,991.68 |

### Details

Checks and payments cleared (20)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 11/03/2025 | Expense | | QuickBooks Payments | -47.84 |
| 11/04/2025 | Expense | | QuickBooks Payments | -22.87 |
| 11/05/2025 | Expense | | QuickBooks Payments | -270.05 |
| 11/06/2025 | Expense | | QuickBooks Payments | -44.79 |
| 11/07/2025 | Expense | | QuickBooks Payments | -70.69 |
| 11/10/2025 | Expense | | QuickBooks Payments | -75.55 |
| 11/12/2025 | Expense | | QuickBooks Payments | -11.13 |
| 11/13/2025 | Expense | | | -409.83 |
| 11/13/2025 | Expense | | QuickBooks Payments | -86.77 |
| 11/13/2025 | Expense | | | -459.98 |
| 11/13/2025 | Expense | | QuickBooks Payments | -102.86 |
| 11/14/2025 | Expense | | QuickBooks Payments | -47.63 |
| 11/18/2025 | Expense | | QuickBooks Payments | -178.62 |
| 11/19/2025 | Expense | | QuickBooks Payments | -168.40 |
| 11/20/2025 | Expense | | QuickBooks Payments | -105.20 |
| 11/21/2025 | Expense | | QuickBooks Payments | -33.27 |
| 11/24/2025 | Expense | | QuickBooks Payments | -124.38 |
| 11/24/2025 | Transfer | | | -50,000.00 |
| 11/27/2025 | Expense | | QuickBooks Payments | -22.86 |
| 11/27/2025 | Expense | | QuickBooks Payments | -65.67 |

Total

-52,348.39

Deposits and other credits cleared (33)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 11/03/2025 | Deposit | | | 567.42 |
| 11/03/2025 | Deposit | | Dallas Panajon | 1,600.00 |
| 11/04/2025 | Deposit | | KALIE VALENCIA | 627.50 |
| 11/04/2025 | Deposit | | Pamela Mohr | 765.00 |
| 11/05/2025 | Deposit | | | 945.00 |
| 11/05/2025 | Deposit | | | 9,031.72 |
| 11/06/2025 | Deposit | | | 1,498.04 |
| 11/06/2025 | Deposit | | | 2,521.32 |
| 11/07/2025 | Receive Payment | | Boxabl | 655.46 |
| 11/07/2025 | Deposit | | | 2,930.00 |
| 11/10/2025 | Deposit | | | 1,021.82 |
| 11/10/2025 | Deposit | | Leslie Denton | 2,526.85 |
| 11/10/2025 | Deposit | | Duane & Kim DeLemos | 820.38 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 11/12/2025 | Deposit | | Donald Alvarez | 372.36 |
| 11/13/2025 | Deposit | | Silver State Flooring | 793.10 |
| 11/13/2025 | Deposit | | Alton Mcmillon | 3,440.00 |
| 11/14/2025 | Deposit | | Dallas Panajon | 1,593.00 |
| 11/14/2025 | Deposit | | Arthur Villezcas | 110.00 |
| 11/17/2025 | Deposit | | DAVID KEPPER | 175.00 |
| 11/18/2025 | Deposit | | AE Construction | 5,974.00 |
| 11/18/2025 | Deposit | | | 1,577.40 |
| 11/19/2025 | Deposit | | | 5,632.17 |
| 11/20/2025 | Deposit | | | 4,867.93 |
| 11/20/2025 | Deposit | | | 1,622.91 |
| 11/21/2025 | Deposit | | | 2,225.13 |
| 11/21/2025 | Deposit | | | 1,112.56 |
| 11/22/2025 | Deposit | | | 535.00 |
| 11/24/2025 | Deposit | | | 4,159.71 |
| 11/25/2025 | Deposit | | | 2,943.05 |
| 11/26/2025 | Deposit | | Donald Alvarez | 322.36 |
| 11/27/2025 | Deposit | | | 2,196.48 |
| 11/27/2025 | Deposit | | Pamela Mohr | 764.55 |
| 11/28/2025 | Deposit | | Terry Powers | 300.00 |

Total 66,227.22

## Additional Information

Uncleared checks and payments as of 11/30/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 11/28/2025 | Expense | | QuickBooks Payments | -37.50 |

Total -37.50

Uncleared deposits and other credits as of 11/30/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 11/28/2025 | Deposit | | Stacey Betts | 3,750.00 |

Total 3,750.00

Uncleared checks and payments after 11/30/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 12/01/2025 | Expense | | QuickBooks Payments | -107.97 |
| 12/02/2025 | Expense | | QuickBooks Payments | -10.78 |

Total -118.75

Uncleared deposits and other credits after 11/30/2025

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 12/01/2025 | Deposit | | | 10,200.00 |
| 12/02/2025 | Deposit | | A3 Merch | 360.50 |
| 12/02/2025 | Deposit | | | 2,553.18 |

Total 13,113.68

# Additional Navigate Business Checking ℠

November 30, 2025 ■ Page 1 of 5



VEGAS CUSTOM GLASS LLC
DEBTOR IN POSSESSION
CH11 CASE #25-13929 NV
6255 MCLEOD DR STE 21
LAS VEGAS NV 89120-4075

## Questions?

Available by phone Mon-Sat 7:00am-11:00pm Eastern Time, Sun 9:00am-10:00pm Eastern Time:
We accept all relay calls, including 711
**1-800-CALL-WELLS** (1-800-225-5935)

En español: 1-877-337-7454

Online: wellsfargo.com/biz

Write: Wells Fargo Bank, N.A. (825)
P.O. Box 6995
Portland, OR 97228-6995

## Your Business and Wells Fargo

Thank you for being a loyal Wells Fargo customer. We value your trust in our company and look forward to continuing to serve you with your financial needs.

**Other Wells Fargo Benefits**

**Tips to help avoid AI powered scams**

Artificial Intelligence (AI) now makes it easy for scammers to produce fake yet convincing videos or calls from people you know to get you to act fast without verifying it's real.

Be wary of unusual requests - even from a family member or close friend. Look for deep fake red flags like robotic voices or unnatural facial movements.

Always confirm identities, use codewords with loved ones, double check requests, and limit the personal information you share online.

Learn more at wellsfargo.com/securitybrochure.

November 30, 2025 ■ Page 2 of 5



## Statement period activity summary

| | |
|---|---|
| Beginning balance on 11/1 | $1,405.42 |
| Deposits/Credits | 66,227.22 |
| Withdrawals/Debits | - 52,348.39 |
| **Ending balance on 11/30** | **$15,284.25** |

Account number: ▓▓▓▓▓0406 **(primary account)**

**VEGAS CUSTOM GLASS LLC**
**DEBTOR IN POSSESSION**
**CH11 CASE #25-13929 NV**

*Nevada account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 321270742

For Wire Transfers use
Routing Number (RTN): 121000248

### Overdraft Protection

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo branch.

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 11/3 | | 11/03Bankcard Deposit -0329147876 | 567.42 | | 1,972.84 |
| 11/4 | | Intuit 91413303 Deposit 251104 524771921633528 Vegas Custom Glass, Ll | 1,600.00 | | |
| 11/4 | | 11/04Bankcard Deposit -0329147876 | 627.50 | | |
| 11/4 | < | Business to Business ACH Debit - Intuit 01490283 Tran Fee 251104 524771921633528 Vegas Custom Glass, Ll | | 47.84 | 4,152.50 |
| 11/5 | | Intuit 95024733 Deposit 251105 524771921633528 Vegas Custom Glass, Ll | 765.00 | | |
| 11/5 | | 11/05Bankcard Deposit -0329147876 | 945.00 | | |
| 11/5 | < | Business to Business ACH Debit - Intuit 05005593 Tran Fee 251105 524771921633528 Vegas Custom Glass, Ll | | 22.87 | 5,839.63 |
| 11/6 | | Intuit 98135803 Deposit 251106 524771921633528 Vegas Custom Glass, Ll | 9,031.72 | | |
| 11/6 | | 11/06Bankcard Deposit -0329147876 | 2,521.32 | | |
| 11/6 | < | Business to Business ACH Debit - Intuit 08040693 Tran Fee 251106 524771921633528 Vegas Custom Glass, Ll | | 270.05 | 17,122.62 |
| 11/7 | | Intuit 01960043 Deposit 251107 524771921633528 Vegas Custom Glass, Ll | 1,498.04 | | |
| 11/7 | | 11/07Bankcard Deposit -0329147876 | 655.46 | | |
| 11/7 | < | Business to Business ACH Debit - Intuit 11811193 Tran Fee 251107 524771921633528 Vegas Custom Glass, Ll | | 44.79 | 19,231.33 |
| 11/10 | | 11/10Bankcard Deposit -0329147876 | 1,021.82 | | |
| 11/10 | | Intuit 02941763 Deposit 251108 524771921633528 Vegas Custom Glass, Ll | 2,930.00 | | |
| 11/10 | < | Business to Business ACH Debit - Intuit 12738113 Tran Fee 251108 524771921633528 Vegas Custom Glass, Ll | | 70.69 | 23,112.46 |
| 11/12 | | 11/12Bankcard Deposit -0329147876 | 820.38 | | |
| 11/12 | | Intuit 11367683 Deposit 251111 524771921633528 Vegas Custom Glass, Ll | 2,526.85 | | |
| 11/12 | < | Business to Business ACH Debit - Intuit 21032223 Tran Fee 251111 524771921633528 Vegas Custom Glass, Ll | | 75.55 | 26,384.14 |
| 11/13 | | Intuit 18431093 Deposit 251113 524771921633528 Vegas Custom Glass, Ll | 372.36 | | |
| 11/13 | | 11/13Bankcard Deposit -0329147876 | 793.10 | | |
| 11/13 | | Bankcard Discount Fee - 0329147876 | | 86.77 | |
| 11/13 | | Bankcard Interchange Fee - 0329147876 | | 409.83 | |
| 11/13 | | Bankcard Fee - 0329147876 | | 459.98 | |
| 11/13 | < | Business to Business ACH Debit - Intuit 27951863 Tran Fee 251113 524771921633528 Vegas Custom Glass, Ll | | 11.13 | 26,581.89 |
| 11/14 | | Intuit 21175883 Deposit 251114 524771921633528 Vegas Custom Glass, Ll | 3,440.00 | | |
| 11/14 | | 11/14Bankcard Deposit -0329147876 | 110.00 | | |
| 11/14 | < | Business to Business ACH Debit - Intuit 30622773 Tran Fee 251114 524771921633528 Vegas Custom Glass, Ll | | 102.86 | 30,029.03 |
| 11/17 | | 11/17Bankcard Deposit -0329147876 | 175.00 | | |



## Transaction History (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|-------------|-------------------|---------------------|---------------------|
| 11/17 | | Intuit 25206553 Deposit 251115 524771921633528 Vegas Custom Glass, LI | 1,593.00 | | |
| 11/17 | < | Business to Business ACH Debit - Intuit 34587183 Tran Fee 251115 524771921633528 Vegas Custom Glass, LI | | 47.63 | 31,749.40 |
| 11/19 | | Intuit 32225363 Deposit 251119 524771921633528 Vegas Custom Glass, LI | 5,974.00 | | |
| 11/19 | | 11/19Bankcard Deposit -0329147876 | 1,577.40 | | |
| 11/19 | < | Business to Business ACH Debit - Intuit 41439823 Tran Fee 251119 524771921633528 Vegas Custom Glass, LI | | 178.62 | 39,122.18 |
| 11/20 | | Intuit 35567353 Deposit 251120 524771921633528 Vegas Custom Glass, LI | 5,632.17 | | |
| 11/20 | | 11/20Bankcard Deposit -0329147876 | 1,622.91 | | |
| 11/20 | < | Business to Business ACH Debit - Intuit 44691313 Tran Fee 251120 524771921633528 Vegas Custom Glass, LI | | 168.40 | 46,208.86 |
| 11/21 | | Intuit 40689113 Deposit 251121 524771921633528 Vegas Custom Glass, LI | 4,867.93 | | |
| 11/21 | | 11/21Bankcard Deposit -0329147876 | 2,225.13 | | |
| 11/21 | < | Business to Business ACH Debit - Intuit 49741813 Tran Fee 251121 524771921633528 Vegas Custom Glass, LI | | 105.20 | 53,196.72 |
| 11/24 | | 11/24Bankcard Deposit -0329147876 | 535.00 | | |
| 11/24 | | Intuit 42601223 Deposit 251122 524771921633528 Vegas Custom Glass, LI | 1,112.56 | | |
| 11/24 | | Online Transfer to Vegas Custom Glass LLC Business Checking xxxxxx0414 Ref #Ib0Vshytq8 on 11/23/25 | | 50,000.00 | |
| 11/24 | < | Business to Business ACH Debit - Intuit 51633523 Tran Fee 251122 524771921633528 Vegas Custom Glass, LI | | 33.27 | 4,811.01 |
| 11/25 | | Intuit 49222463 Deposit 251125 524771921633528 Vegas Custom Glass, LI | 4,159.71 | | |
| 11/25 | | 11/25Bankcard Deposit -0329147876 | 2,943.05 | | |
| 11/25 | < | Business to Business ACH Debit - Intuit 58100923 Tran Fee 251125 524771921633528 Vegas Custom Glass, LI | | 124.38 | 11,789.39 |
| 11/26 | | 11/26Bankcard Deposit -0329147876 | 322.36 | | 12,111.75 |
| 11/28 | | 11/28Bankcard Deposit -0329147876 | 300.00 | | |
| 11/28 | | Intuit 57512303 Deposit 251128 524771921633528 Vegas Custom Glass, LI | 764.55 | | |
| 11/28 | | Intuit 56357873 Deposit 251128 524771921633528 Vegas Custom Glass, LI | 2,196.48 | | |
| 11/28 | < | Business to Business ACH Debit - Intuit 66141583 Tran Fee 251128 524771921633528 Vegas Custom Glass, LI | | 22.86 | |
| 11/28 | < | Business to Business ACH Debit - Intuit 65033323 Tran Fee 251128 524771921633528 Vegas Custom Glass, LI | | 65.67 | 15,284.25 |
| **Totals** | | | **$66,227.22** | **$52,348.39** | |

The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.

< **Business to Business ACH:** If this is a business account, this transaction has a return time frame of one business day from post date. This time frame does not apply to consumer accounts.

### Monthly service fee summary

For a complete list of fees and detailed account information, see the disclosures applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 11/01/2025 - 11/30/2025 | Standard monthly service fee $25.00 | You paid $0.00 |
|---|---|---|

The fee is waived this fee period because the account is linked to a Navigate Business Checking account.



*Monthly service fee summary (continued)*

| | Minimum required | This fee period |
|---|---|---|
| **How to avoid the monthly service fee** | | |

Have any **ONE** of the following each fee period
  • The fee is waived when linked to a Navigate Business Checking account

The Monthly service fee summary fee period ending date shown above includes a Saturday, Sunday, or holiday which are non-business days. Transactions occurring after the last business day of the month will be included in your next fee period.
WH/WH

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 0 | 5,000 | 0 | 0.0030 | 0.00 |
| Transactions | 20 | 150 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |



# IMPORTANT ACCOUNT INFORMATION

NEW YORK CITY CUSTOMERS ONLY -- Pursuant to New York City regulations, we request that you contact us at 1-800-TO WELLS (1-800-869-3557) to share your language preference.



## Important Information You Should Know

- **To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts:** Wells Fargo Bank, N.A. may furnish information about deposit accounts to Early Warning Services. You have the right to dispute the accuracy of information that we have furnished to a consumer reporting agency by writing to us at Wells Fargo Bank N.A. Attn: Deposit Furnishing Disputes MAC F2304-019 PO Box 50947 Des Moines, IA 50340. Include with the dispute the following information as available: Full name (First, Middle, Last), Complete address, The account number or other information to identify the account being disputed, Last four digits of your social security number, Date of Birth. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

- **In case of errors or questions about other transactions (that are not electronic transfers):** Promptly review your account statement within 30 days after we made it available to you, and notify us of any errors.

- **If your account has a negative balance:** Please note that an account overdraft that is not resolved 60 days from the date the account first became overdrawn will result in closure and charge off of your account. In this event, it is important that you make arrangements to redirect recurring deposits and payments to another account. The closure will be reported to Early Warning Services. We reserve the right to close and/or charge-off your account at an earlier date, as permitted by law. The laws of some states require us to inform you that this communication is an attempt to collect a debt and that any information obtained will be used for that purpose.

- To download and print an Account Balance Calculation Worksheet(PDF) to help you balance your checking or savings account, enter www.wellsfargo.com/balancemyaccount in your browser on either your computer or mobile device.

## Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**

**A.** The ending balance
shown on your statement . . . . . . . . . . . . . . . . . . . . . . $ _____

**ADD**

**B.** Any deposits listed in your          $ _____
register or transfers into             $ _____
your account which are not             $ _____
shown on your statement.            + $ _____

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **TOTAL** $ _____

**CALCULATE THE SUBTOTAL**
(Add Parts A and B)

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .
.                                      **TOTAL** $ _____

**SUBTRACT**

**C.** The total outstanding checks and
withdrawals from the chart above . . . . . . . . . . . . - $ _____

**CALCULATE THE ENDING BALANCE**
(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register . . . . . . . . . . . . . . . . . . . . . . . . . . $ _____

©2021 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801

| Number | Items Outstanding | Amount |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  | **Total amount** $ |